FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******4140  CD - NIGHTENGALE |
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/21/94 | 16 | NIGHTENGALE | ADVERSARY PAYMENT | 1241-000 | 28,000.00 | | 28,000.00 |
| 10/28/94 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 349.81 | | 28,349.81 |
| 11/03/94 | | TRANSFER TO ACCT #*******0656 | Bank Funds Transfer | 9999-000 | | 28,349.81 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 28,349.81 | 28,349.81 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 28,349.81 | |
| Subtotal | | 28,349.81 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 28,349.81 | 0.00 | |

Page Subtotals            28,349.81            28,349.81

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******4106  CD - Certificate of Deposit |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/21/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 900,000.00 | | 900,000.00 |
| 05/19/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,353.28 | | 902,353.28 |
| 05/22/92 | 25 | KEYBANK | INTEREST | 1270-000 | 2,522.16 | | 904,875.44 |
| 07/23/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,447.61 | | 907,323.05 |
| 08/17/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,192.70 | | 909,515.75 |
| 09/17/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,349.58 | | 911,865.33 |
| 10/17/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,279.67 | | 914,145.00 |
| 11/27/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,361.55 | | 916,506.55 |
| 12/17/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,291.27 | | 918,797.82 |
| 01/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,223.37 | | 921,021.19 |
| 02/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,112.05 | | 923,133.24 |
| 03/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,912.02 | | 925,045.26 |
| 04/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,121.28 | | 927,166.54 |
| 04/15/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 387,605.80 | | 1,314,772.34 |
| 05/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,025.78 | | 1,317,798.12 |
| 06/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,133.83 | | 1,320,931.95 |
| 07/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,039.96 | | 1,323,971.91 |
| 08/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,148.52 | | 1,327,120.43 |
| 09/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,156.01 | | 1,330,276.44 |
| 10/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,061.46 | | 1,333,337.90 |
| 11/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,944.31 | | 1,336,282.21 |
| 12/15/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,855.62 | | 1,339,137.83 |
| 01/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,957.12 | | 1,342,094.95 |
| 02/22/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,963.64 | | 1,345,058.59 |
| 03/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,682.75 | | 1,347,741.34 |
| 04/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,976.12 | | 1,350,717.46 |
| 04/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 96.22 | | 1,350,813.68 |

| | | |
|---|---|---|
| Page Subtotals | 1,350,813.68 | 0.00 |

LFORM24

Ver: 12.01a

**FORM 2**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******4106  CD - Certificate of Deposit |
| | |
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,720.13 | | 1,353,533.81 |
| 06/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,816.47 | | 1,356,350.28 |
| 07/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,731.29 | | 1,359,081.57 |
| 08/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,828.01 | | 1,361,909.58 |
| 09/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,833.89 | | 1,364,743.47 |
| 10/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,748.19 | | 1,367,491.66 |
| 11/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,070.31 | | 1,370,561.97 |
| 12/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,210.50 | | 1,373,772.47 |
| 01/16/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,325.28 | | 1,377,097.75 |
| 02/16/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,333.34 | | 1,380,431.09 |
| 03/16/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,018.04 | | 1,383,449.13 |
| 04/16/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,348.71 | | 1,386,797.84 |
| 04/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 108.29 | | 1,386,906.13 |
| 05/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,248.79 | | 1,390,154.92 |
| 06/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,269.03 | | 1,396,423.95 |
| 07/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,705.76 | | 1,401,129.71 |
| 08/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,036.39 | | 1,406,166.10 |
| 09/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,896.54 | | 1,411,062.64 |
| 10/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,596.59 | | 1,415,659.23 |
| 11/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,760.06 | | 1,421,419.29 |
| 12/17/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,422.03 | | 1,426,841.32 |
| 12/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,539.94 | | 1,429,381.26 |
| 01/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,618.75 | | 1,435,000.01 |
| 02/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,276.92 | | 1,440,276.93 |
| 03/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,661.59 | | 1,445,938.52 |
| 04/17/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,933.60 | | 1,448,872.12 |
| 04/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,452.70 | | 1,451,324.82 |
| 05/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,445.77 | | 1,456,770.59 |

| | | | Page Subtotals | | 105,956.91 | 0.00 | |

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******4106  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/28/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,289.55 | | 1,462,060.14 |
| 07/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,486.06 | | 1,467,546.20 |
| 08/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,506.63 | | 1,473,052.83 |
| 09/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,348.68 | | 1,478,401.51 |
| 10/17/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,860.56 | | 1,481,262.07 |
| 10/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,973.43 | | 1,484,235.50 |
| 11/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,964.76 | | 1,490,200.26 |
| 12/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,188.77 | | 1,496,389.03 |
| 01/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,214.48 | | 1,502,603.51 |
| 02/28/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,635.25 | | 1,508,238.76 |
| 03/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,263.69 | | 1,514,502.45 |
| 04/18/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,445.96 | | 1,517,948.41 |
| 04/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,770.40 | | 1,520,718.81 |
| 05/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,626.77 | | 1,527,345.58 |
| 06/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,440.49 | | 1,533,786.07 |
| 07/31/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,683.71 | | 1,540,469.78 |
| 08/29/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,712.84 | | 1,547,182.62 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,524.14 | | 1,553,706.76 |
| 10/20/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,709.22 | | 1,557,415.98 |
| 10/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,803.99 | | 1,560,219.97 |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,025.54 | | 1,566,245.51 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,250.85 | | 1,572,496.36 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,275.79 | | 1,578,772.15 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,689.99 | | 1,584,462.14 |
| 03/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,323.54 | | 1,590,785.68 |
| 04/20/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 210.99 | | 1,590,996.67 |
| 04/20/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,683.32 | | 1,594,679.99 |
| 04/20/98 | | TRANSFER TO ACCT #*******0546 | Bank Funds Transfer | 9999-000 | | 1,594,679.99 | 0.00 |

Page Subtotals                    137,909.40        1,594,679.99

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******4106  CD - Certificate of Deposit |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,594,679.99 | 1,594,679.99 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 1,594,679.99 | |
| | | | Subtotal | | 1,594,679.99 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,594,679.99 | 0.00 | |

Page Subtotals                0.00                0.00

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******4113  CD - Certificate of Deposit |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/14/90 | | OPERATING ACCOUNT | TRANSFER IN | 9999-000 | 275,193.84 | | 275,193.84 |
| 10/13/90 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,563.33 | | 276,757.17 |
| 11/13/90 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,680.63 | | 278,437.80 |
| 12/13/90 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,636.30 | | 280,074.10 |
| 01/16/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,593.74 | | 281,667.84 |
| 03/01/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,602.80 | | 283,270.64 |
| 03/13/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,455.94 | | 284,726.58 |
| 04/15/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,402.57 | | 286,129.15 |
| 05/13/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,364.01 | | 287,493.16 |
| 06/11/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,324.83 | | 288,817.99 |
| 06/12/91 | | MONEY MARKET ACCOUNT | TRANSFER | 9999-000 | | 50,000.00 | 238,817.99 |
| 07/08/91 | | OMNIBANK | INTEREST | 1270-000 | 989.30 | | 239,807.29 |
| 08/13/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,099.82 | | 240,907.11 |
| 09/09/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,104.88 | | 242,011.99 |
| 10/09/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,042.64 | | 243,054.63 |
| 11/09/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,063.11 | | 244,117.74 |
| 12/08/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 998.88 | | 245,116.62 |
| 01/08/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 936.23 | | 246,052.85 |
| 02/08/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 937.82 | | 246,990.67 |
| 03/07/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 850.30 | | 247,840.97 |
| 03/10/92 | | MONEY MARKET ACCOUNT | TRANSFER | 9999-000 | | 50,000.00 | 197,840.97 |
| 04/08/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 517.31 | | 198,358.28 |
| 05/11/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 536.54 | | 198,894.82 |
| 06/11/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 555.94 | | 199,450.76 |
| 07/10/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 531.32 | | 199,982.08 |
| 08/12/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 550.51 | | 200,532.59 |
| 09/06/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 516.40 | | 201,048.99 |

Page Subtotals          301,048.99          100,000.00

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:      7

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******4113  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 486.14 | | 201,535.13 |
| 11/06/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 503.57 | | 202,038.70 |
| 12/05/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 472.26 | | 202,510.96 |
| 01/05/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 471.86 | | 202,982.82 |
| 02/05/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 474.10 | | 203,456.92 |
| 03/05/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 429.21 | | 203,886.13 |
| 04/05/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 467.54 | | 204,353.67 |
| 05/05/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 453.50 | | 204,807.17 |
| 06/03/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 439.36 | | 205,246.53 |
| 06/04/93 | | MONEY MARKET ACCOUNT | TRANSFER | 9999-000 | 245,104.15 | | 450,350.68 |
| 06/30/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 915.51 | | 451,266.19 |
| 08/05/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,015.66 | | 452,281.85 |
| 09/03/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,017.95 | | 453,299.80 |
| 10/01/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,005.96 | | 454,305.76 |
| 11/05/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,041.79 | | 455,347.55 |
| 12/02/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 976.82 | | 456,324.37 |
| 12/30/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 956.41 | | 457,280.78 |
| 01/30/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 990.37 | | 458,271.15 |
| 02/28/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 928.47 | | 459,199.62 |
| 03/01/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 214,013.37 | | 673,212.99 |
| 03/28/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,335.95 | | 674,548.94 |
| 04/28/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,432.27 | | 675,981.21 |
| 05/26/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,389.01 | | 677,370.22 |
| 05/27/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 46.40 | | 677,416.62 |
| 06/29/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,438.35 | | 678,854.97 |
| 07/29/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,394.92 | | 680,249.89 |
| 08/27/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,351.18 | | 681,601.07 |
| 09/27/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,591.97 | | 683,193.04 |

| | | Page Subtotals | | | 482,144.05 | 0.00 | |

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Case No:      90-14149  -SBB  
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:    HARVEY SENDER  
Bank Name:       KEYBANK FKA OMNIBANK  
Account Number / CD #:    *******4113  CD - Certificate of Deposit

Taxpayer ID No:   *******9873  
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/27/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,544.20 | | 684,737.24 |
| 11/25/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,496.11 | | 686,233.35 |
| 12/25/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,748.49 | | 687,981.84 |
| 01/25/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,811.38 | | 689,793.22 |
| 02/23/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,698.98 | | 691,492.20 |
| 05/24/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,964.27 | | 697,456.47 |
| 08/22/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,277.10 | | 703,733.57 |
| 11/02/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 7,223.78 | | 710,957.35 |
| 12/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,405.70 | | 714,363.05 |
| 01/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,518.87 | | 716,881.92 |
| 02/18/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,386.19 | | 718,268.11 |
| 02/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 930.77 | | 719,198.88 |
| 03/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,410.07 | | 721,608.95 |
| 04/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,340.02 | | 723,948.97 |
| 05/19/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,329.37 | | 725,278.34 |
| 05/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,158.13 | | 726,436.47 |
| 06/28/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,487.92 | | 728,924.39 |
| 07/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,579.81 | | 731,504.20 |
| 08/16/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,251.57 | | 732,755.77 |
| 08/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,414.59 | | 734,170.36 |
| 09/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,659.73 | | 736,830.09 |
| 10/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,758.51 | | 739,588.60 |
| 11/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,679.36 | | 742,267.96 |
| 12/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,778.86 | | 745,046.82 |
| 01/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,789.27 | | 747,836.09 |
| 02/12/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 992.25 | | 748,828.34 |
| 02/28/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,536.07 | | 750,364.41 |
| 03/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,809.17 | | 753,173.58 |

Page Subtotals          69,980.54          0.00

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:     9

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******4113  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,728.58 | | 755,902.16 |
| 05/13/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,094.19 | | 756,996.35 |
| 05/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,834.45 | | 758,830.80 |
| 06/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,905.55 | | 761,736.35 |
| 07/31/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,014.10 | | 764,750.45 |
| 08/11/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 974.83 | | 765,725.28 |
| 08/29/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,940.77 | | 767,666.05 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,781.08 | | 770,447.13 |
| 10/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,884.36 | | 773,331.49 |
| 11/10/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 746.10 | | 774,077.59 |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,167.77 | | 776,245.36 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,064.88 | | 779,310.24 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,076.99 | | 782,387.23 |
| 02/09/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 596.95 | | 782,984.18 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,240.02 | | 785,224.20 |
| 03/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,167.29 | | 788,391.49 |
| 05/08/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,797.03 | | 792,188.52 |
| 05/08/98 | | TRANSFER TO ACCT #*******0546 | Bank Funds Transfer | 9999-000 | | 792,188.52 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 892,188.52 | 892,188.52 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 792,188.52 | |
| Subtotal | 892,188.52 | 100,000.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 892,188.52 | 100,000.00 | |

Page Subtotals        39,014.94        792,188.52

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******4127  CD - Certificate of Deposit |

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/24/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 64,208.25 | | 64,208.25 |
| 09/23/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 144.73 | | 64,352.98 |
| 10/23/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 145.06 | | 64,498.04 |
| 11/27/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 139.31 | | 64,637.35 |
| 12/22/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 130.61 | | 64,767.96 |
| 01/22/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 140.15 | | 64,908.11 |
| 02/20/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 131.51 | | 65,039.62 |
| 03/20/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 127.24 | | 65,166.86 |
| 04/20/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 141.14 | | 65,308.00 |
| 04/21/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 4.56 | | 65,312.56 |
| 05/21/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 131.53 | | 65,444.09 |
| 06/20/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 131.79 | | 65,575.88 |
| 06/20/93 | | TRANSFER FROM MONEY MARKET ACCT | TRANSFER IN | 9999-000 | 264,889.88 | | 330,465.76 |
| 08/03/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 695.79 | | 331,161.55 |
| 08/19/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 745.34 | | 331,906.89 |
| 09/02/93 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,719,210.79 | | 2,051,117.68 |
| 09/18/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,551.80 | | 2,055,669.48 |
| 10/21/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,561.90 | | 2,060,231.38 |
| 11/23/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,549.44 | | 2,064,780.82 |
| 12/17/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,265.34 | | 2,069,046.16 |
| 01/17/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,481.05 | | 2,073,527.21 |
| 02/22/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,201.02 | | 2,077,728.23 |
| 03/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,984.69 | | 2,081,712.92 |
| 04/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,420.08 | | 2,086,133.00 |
| 04/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 142.89 | | 2,086,275.89 |
| 05/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,115.40 | | 2,090,391.29 |
| 06/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,123.52 | | 2,094,514.81 |

Page Subtotals          2,094,514.81          0.00

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    11

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******4127  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,131.65 | | 2,098,646.46 |
| 08/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,657.28 | | 2,103,303.74 |
| 09/16/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,733.87 | | 2,108,037.61 |
| 10/13/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,438.44 | | 2,112,476.05 |
| 11/13/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,113.35 | | 2,117,589.40 |
| 01/12/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,858.37 | | 2,123,447.77 |
| 02/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,495.54 | | 2,128,943.31 |
| 04/11/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 15,057.77 | | 2,144,001.08 |
| 06/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 12,186.32 | | 2,156,187.40 |
| 08/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 12,255.44 | | 2,168,442.84 |
| 10/08/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 14,014.70 | | 2,182,457.54 |
| 12/07/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 11,501.96 | | 2,193,959.50 |
| 12/12/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,795.04 | | 2,198,754.54 |
| 12/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,817.68 | | 2,203,572.22 |
| 01/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,970.66 | | 2,209,542.88 |
| 02/05/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 772.49 | | 2,210,315.37 |
| 02/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,829.78 | | 2,215,145.15 |
| 03/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,002.02 | | 2,221,147.17 |
| 04/05/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 776.55 | | 2,221,923.72 |
| 04/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,689.66 | | 2,226,613.38 |
| 06/04/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,147.57 | | 2,232,760.95 |
| 06/28/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,291.25 | | 2,238,052.20 |
| 07/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,090.61 | | 2,244,142.81 |
| 08/05/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 393.51 | | 2,244,536.32 |
| 08/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,160.63 | | 2,250,696.95 |
| 10/02/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,604.21 | | 2,257,301.16 |
| 10/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,409.62 | | 2,263,710.78 |
| 12/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 13,089.08 | | 2,276,799.86 |

Page Subtotals          182,285.05                    0.00

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******4127  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,680.80 | | 2,283,480.66 |
| 02/28/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,051.12 | | 2,289,531.78 |
| 03/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 6,501.14 | | 2,296,032.92 |
| 04/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 7,813.06 | | 2,303,845.98 |
| 05/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 466.06 | | 2,304,312.04 |
| 05/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 7,333.05 | | 2,311,645.09 |
| 06/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 7,002.17 | | 2,318,647.26 |
| 07/29/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,554.49 | | 2,325,201.75 |
| 07/31/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 703.36 | | 2,325,905.11 |
| 08/29/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 7,824.69 | | 2,333,729.80 |
| 09/29/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,541.96 | | 2,340,271.76 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 882.38 | | 2,341,154.14 |
| 10/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,849.69 | | 2,348,003.83 |
| 11/26/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,538.55 | | 2,353,542.38 |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,109.27 | | 2,354,651.65 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,889.19 | | 2,361,540.84 |
| 01/26/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,347.40 | | 2,366,888.24 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,888.97 | | 2,368,777.21 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 7,570.97 | | 2,376,348.18 |
| 03/26/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,780.23 | | 2,383,128.41 |
| 03/30/98 | | TRANSFER TO ACCT. 765090000546 | TRANSFER TO ACCT. 765090000546 | 9999-000 | | 2,383,128.41 | 0.00 |

Page Subtotals            106,328.55        2,383,128.41

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******4127  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 2,383,128.41 | 2,383,128.41 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 2,383,128.41 | 2,383,128.41 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 2,383,128.41 | 2,383,128.41 | |

Page Subtotals                0.00                0.00

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******4137  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/18/94 | | OPENING BALANCE | TRANSFER FROM OTHER MMA'S | 9999-000 | 1,000,000.00 | | 1,000,000.00 |
| 03/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,917.81 | | 1,001,917.81 |
| 04/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,127.36 | | 1,004,045.17 |
| 05/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,063.11 | | 1,006,108.28 |
| 06/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,136.27 | | 1,008,244.55 |
| 07/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,071.74 | | 1,010,316.29 |
| 08/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,316.81 | | 1,012,633.10 |
| 09/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,322.12 | | 1,014,955.22 |
| 10/18/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,252.38 | | 1,017,207.60 |
| 11/28/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,332.61 | | 1,019,540.21 |
| 12/15/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,036.29 | | 1,021,576.50 |
| 01/25/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,080.13 | | 1,024,656.63 |
| 02/15/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,089.42 | | 1,027,746.05 |
| 03/15/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,798.85 | | 1,030,544.90 |
| 04/15/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,107.17 | | 1,033,652.07 |
| 05/14/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,915.47 | | 1,036,567.54 |
| 06/14/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,301.40 | | 1,039,868.94 |
| 07/14/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,205.08 | | 1,043,074.02 |
| 08/14/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,429.29 | | 1,046,503.31 |
| 09/14/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,333.04 | | 1,049,836.35 |
| 10/11/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,804.35 | | 1,052,640.70 |
| 11/11/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,841.88 | | 1,056,482.58 |
| 12/11/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,614.91 | | 1,060,097.49 |
| 01/11/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,744.55 | | 1,063,842.04 |
| 02/09/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,751.15 | | 1,067,593.19 |
| 03/09/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,157.22 | | 1,070,750.41 |
| 04/09/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,714.25 | | 1,074,464.66 |

Page Subtotals            1,074,464.66                0.00

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******4137  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/09/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,493.81 | | 1,077,958.47 |
| 06/09/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,622.20 | | 1,081,580.67 |
| 07/09/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,516.95 | | 1,085,097.62 |
| 08/06/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,175.03 | | 1,088,272.65 |
| 09/06/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,205.90 | | 1,092,478.55 |
| 10/04/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,957.80 | | 1,096,436.35 |
| 11/06/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,104.78 | | 1,100,541.13 |
| 12/06/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,987.01 | | 1,104,528.14 |
| 01/03/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,600.65 | | 1,108,128.79 |
| 01/06/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 400.79 | | 1,108,529.58 |
| 02/03/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,881.85 | | 1,112,411.43 |
| 03/03/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,760.88 | | 1,116,172.31 |
| 04/03/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 4,178.68 | | 1,120,350.99 |
| 04/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,058.77 | | 1,124,409.76 |
| 05/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,937.45 | | 1,128,347.21 |
| 06/04/97 | | | TRANSFER TO 3753549624 | 9999-000 | | 1,128,347.21 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 1,128,347.21 | 1,128,347.21 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 |
| Subtotal | 1,128,347.21 | 1,128,347.21 |
| Less:  Payments to Debtors | | 0.00 |
| Net | 1,128,347.21 | 1,128,347.21 |

Page Subtotals        53,882.55        1,128,347.21

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

Case No:       90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:     HARVEY SENDER
Bank Name:       KEYBANK FKA OMNIBANK
Account Number / CD #:       *******4153  CD - Certificate of Deposit

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/21/94 | | OPENING BALANCE | TRANSFER FROM OTHER MMA'S | 9999-000 | 700,000.00 | | 700,000.00 |
| 11/19/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,612.88 | | 701,612.88 |
| 11/19/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,672.34 | | 703,285.22 |
| 01/19/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,732.21 | | 705,017.43 |
| 02/19/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,035.86 | | 707,053.29 |
| 03/19/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,844.15 | | 708,897.44 |
| 04/19/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,047.07 | | 710,944.51 |
| 05/19/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,986.76 | | 712,931.27 |
| 06/19/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,356.58 | | 715,287.85 |
| 07/24/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,074.34 | | 717,362.19 |
| 08/18/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,295.56 | | 719,657.75 |
| 09/18/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,230.94 | | 721,888.69 |
| 10/16/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,949.10 | | 723,837.79 |
| 11/16/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,641.83 | | 726,479.62 |
| 12/16/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,485.75 | | 728,965.37 |
| 12/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,247.13 | | 730,212.50 |
| 01/14/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,079.74 | | 731,292.24 |
| 01/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,497.23 | | 732,789.47 |
| 02/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,417.14 | | 735,206.61 |
| 03/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,592.37 | | 737,798.98 |
| 04/13/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,007.04 | | 738,806.02 |
| 04/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,433.17 | | 740,239.19 |
| 05/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,474.77 | | 742,713.96 |
| 06/28/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,402.82 | | 745,116.78 |
| 07/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,683.62 | | 747,800.40 |
| 08/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,799.58 | | 750,599.98 |
| 09/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,719.24 | | 753,319.22 |

Page Subtotals        753,319.22        0.00

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:    KEYBANK FKA OMNIBANK
Account Number / CD #:    *******4153  CD - Certificate of Deposit

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,820.24 | | 756,139.46 |
| 11/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,739.32 | | 758,878.78 |
| 12/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,841.05 | | 761,719.83 |
| 01/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,851.69 | | 764,571.52 |
| 02/28/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,584.90 | | 767,156.42 |
| 03/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,872.04 | | 770,028.46 |
| 04/08/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 650.01 | | 770,678.47 |
| 04/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,261.36 | | 772,939.83 |
| 05/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,058.43 | | 775,998.26 |
| 06/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,971.28 | | 778,969.54 |
| 07/07/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 595.63 | | 779,565.17 |
| 07/31/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,352.77 | | 781,917.94 |
| 08/29/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,927.31 | | 784,845.25 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,843.31 | | 787,688.56 |
| 10/06/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 379.89 | | 788,068.45 |
| 10/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,428.68 | | 790,497.13 |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,707.33 | | 793,204.46 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,807.30 | | 796,011.76 |
| 01/05/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 181.46 | | 796,193.22 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,181.73 | | 799,374.95 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,084.09 | | 802,459.04 |
| 03/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,428.40 | | 805,887.44 |
| 04/03/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 221.69 | | 806,109.13 |
| 04/06/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 316.74 | | 806,425.87 |
| 04/06/98 | | TRANSFER TO ACCT #*******0546 | Bank Funds Transfer | 9999-000 | | 806,425.87 | 0.00 |

Page Subtotals          53,106.65          806,425.87

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******4153  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 806,425.87 | 806,425.87 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 806,425.87 | |
| | | | Subtotal | | 806,425.87 | 0.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 806,425.87 | 0.00 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| --- | --- | --- | --- |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******4162  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/03/95 | | OPENING BALANCE | TRANSFER FROM OTHER MMA'S | 9999-000 | 700,000.00 | | 700,000.00 |
| 02/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,021.37 | | 702,021.37 |
| 03/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,831.03 | | 703,852.40 |
| 04/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,032.50 | | 705,884.90 |
| 05/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,117.66 | | 708,002.56 |
| 06/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,194.81 | | 710,197.37 |
| 07/10/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,059.58 | | 712,256.95 |
| 08/09/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,279.22 | | 714,536.17 |
| 09/09/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,215.06 | | 716,751.23 |
| 10/07/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,935.23 | | 718,686.46 |
| 11/07/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,623.03 | | 721,309.49 |
| 12/07/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,468.07 | | 723,777.56 |
| 12/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,981.20 | | 725,758.76 |
| 01/05/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 330.20 | | 726,088.96 |
| 01/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,229.87 | | 728,318.83 |
| 02/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,402.40 | | 730,721.23 |
| 04/04/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,825.89 | | 733,547.12 |
| 04/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,135.50 | | 735,682.62 |
| 05/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,459.54 | | 738,142.16 |
| 07/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 5,141.25 | | 743,283.41 |
| 08/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,782.66 | | 746,066.07 |
| 10/01/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,702.83 | | 748,768.90 |
| 10/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,803.20 | | 751,572.10 |
| 11/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,722.77 | | 754,294.87 |
| 12/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,823.89 | | 757,118.76 |
| 01/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,834.47 | | 759,953.23 |
| 02/28/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,569.28 | | 762,522.51 |

Page Subtotals                   762,522.51                  0.00

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:     20

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******4162  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,854.69 | | 765,377.20 |
| 04/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,941.19 | | 768,318.39 |
| 05/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,040.14 | | 771,358.53 |
| 06/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 279.95 | | 771,638.48 |
| 06/30/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,657.66 | | 774,296.14 |
| 07/31/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,898.78 | | 777,194.92 |
| 08/29/97 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,909.62 | | 780,104.54 |
| 09/26/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,354.40 | | 782,458.94 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 446.00 | | 782,904.94 |
| 10/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,770.86 | | 785,675.80 |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,690.81 | | 788,366.61 |
| 12/26/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,159.28 | | 790,525.89 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 761.38 | | 791,287.27 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,380.67 | | 794,667.94 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,065.93 | | 797,733.87 |
| 03/25/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,637.34 | | 800,371.21 |
| 03/30/98 | | TRANSFER TO 765090000546 | TRANSFER TO 765090000546 | 9999-000 | | 800,371.21 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 800,371.21 | 800,371.21 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 800,371.21 | 800,371.21 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 800,371.21 | 800,371.21 | |

Page Subtotals          37,848.70          800,371.21

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

Case No:        90-14149  -SBB                                        Trustee Name:        HARVEY SENDER
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.      Bank Name:           KEYBANK FKA OMNIBANK
                                                                               Account Number / CD #:    *******4193  CD - Certificate of Deposit

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07                                          Blanket Bond (per case limit):    $       0.00
                                                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/04/95 | | OPENING BALANCE | TRANSFER FROM OTHER MMA'S | 9999-000 | 700,000.00 | | 700,000.00 |
| 06/04/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,437.53 | | 702,437.53 |
| 07/04/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,367.13 | | 704,804.66 |
| 08/04/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,533.43 | | 707,338.09 |
| 09/04/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,463.09 | | 709,801.18 |
| 10/04/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,391.93 | | 712,193.11 |
| 11/04/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,400.00 | | 714,593.11 |
| 12/04/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,816.69 | | 717,409.80 |
| 12/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,462.91 | | 719,872.71 |
| 01/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,829.75 | | 722,702.46 |
| 02/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,657.59 | | 725,360.05 |
| 03/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,851.32 | | 728,211.37 |
| 04/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,770.19 | | 730,981.56 |
| 05/04/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 278.07 | | 731,259.63 |
| 05/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,607.36 | | 733,866.99 |
| 06/28/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,803.91 | | 736,670.90 |
| 07/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,908.63 | | 739,579.53 |
| 08/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,920.12 | | 742,499.65 |
| 09/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,836.89 | | 745,336.54 |
| 10/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,942.85 | | 748,279.39 |
| 11/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,992.32 | | 751,271.71 |
| 12/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,120.02 | | 754,391.73 |
| 01/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,132.97 | | 757,524.70 |
| 02/28/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,840.97 | | 760,365.67 |
| 03/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 3,157.78 | | 763,523.45 |
| 04/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,068.41 | | 766,591.86 |
| 05/05/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 307.52 | | 766,899.38 |

Page Subtotals                                          766,899.38              0.00

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******4193  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,023.74 | | 769,923.12 |
| 06/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,252.96 | | 773,176.08 |
| 07/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,375.83 | | 776,551.91 |
| 08/29/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,390.57 | | 779,942.48 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,295.29 | | 783,237.77 |
| 11/04/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,751.49 | | 786,989.26 |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,734.88 | | 789,724.14 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,151.77 | | 792,875.91 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,164.35 | | 796,040.26 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,868.97 | | 798,909.23 |
| 03/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,188.43 | | 802,097.66 |
| 04/30/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,097.69 | | 805,195.35 |
| 05/04/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 310.42 | | 805,505.77 |
| 05/04/98 | | TRANSFER TO ACCT #*******0546 | Bank Funds Transfer | 9999-000 | | 805,505.77 | 0.00 |

|  | | COLUMN TOTALS | 805,505.77 | 805,505.77 | 0.00 |
|---|---|---|---|---|---|
| | | Less:  Bank Transfers/CD's | 0.00 | 805,505.77 | |
| | | Subtotal | 805,505.77 | 0.00 | |
| | | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 805,505.77 | 0.00 | |

Page Subtotals          38,606.39          805,505.77

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: KEYBANK FKA OMNIBANK |
| | Account Number / CD #: *******9014  EPI-NB GENERAL |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit):  $       0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BALANCE FORWARD | | | | | 0.00 |
| 09/11/90 | 4 | TRANSFER FROM COLORADO NATIONAL BANK | TRANSFER FROM COLORADO NATIONAL BAN | 1129-000 | 37,981.47 | | 37,981.47 |
| 09/13/90 | 4 | CENTRAL BANK TRANSFER | TRANSFER FROM CENTRAL BANK | 1129-000 | 562,406.20 | | 600,387.67 |
| 09/17/90 | 000101 | L&N SUPPLY CO., INC. | SUPPLIES-BUILDING MAINTENANCE-INV. 44064 | 2420-000 | | 98.01 | 600,289.66 |
| 09/17/90 | 000102 | ARAPAHOE CO. WATER ARAPAHOE CO. WATER | SUPPLIES | 2990-000 | | 1,600.22 | 598,689.44 |
| 09/17/90 | | CERTIFICATE OF DEPOSIT | TRANSFER #900247900 | 9999-000 | | 275,193.83 | 323,495.61 |
| 09/17/90 | | CERTIFICATE OF DEPOSIT | TRANSFER # 900248000 | 9999-000 | | 275,193.84 | 48,301.77 |
| 09/18/90 | 000103 | PATTISON, STANGER & COMPANY | INSURANCE - RENEWAL PREMIUM | 2420-000 | | 3,152.00 | 45,149.77 |
| 09/21/90 | 11 | NANCY D. MILLER | RETAINER REFUND | 1290-000 | 70,420.27 | | 115,570.04 |
| 09/27/90 | 000104 | CLERK OF THE COURT | CENTURION ADVERSARY | 2700-000 | | 120.00 | 115,450.04 |
| 09/27/90 | 000105 | CLERK OF THE COURT | HSA INVOLUNTARY | 2700-000 | | 120.00 | 115,330.04 |
| 09/28/90 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 519.69 | | 115,849.73 |
| 09/28/90 | 001001 | CLERK OF THE COURT | HSA II, L.P. INVOLUNTARY | 2700-000 | | 120.00 | 115,729.73 |
| 09/28/90 | 001002 | CLERK OF THE COURT | HIA, L.P. INVOLUNTARY | 2700-000 | | 120.00 | 115,609.73 |
| 10/03/90 | 12 | PRUDENTIAL BACHE | BROKERAGE REFUND | 1290-000 | 1,089.32 | | 116,699.05 |
| 10/03/90 | 2 | PRODUCTION GEOPHYSICAL | RENT | 1122-000 | 11,909.00 | | 128,608.05 |
| 10/03/90 | 001003 | ARAPAHOE CO. WATER ARAPAHOE CO. WATER | WATER | 2990-000 | | 1,498.61 | 127,109.44 |
| 10/03/90 | 001004 | XEROXING CHARGES | COPIES - BANK RECS. | 2990-000 | | 264.46 | 126,844.98 |
| 10/04/90 | 12 | MORGAN STANLEY & CO. | BROKERAGE REFUND | 1290-000 | 7,831.08 | | 134,676.06 |
| 10/05/90 | | SERVICE CHARGE | SERVICE CHARGE | 2990-000 | | 13.56 | 134,662.50 |
| 10/08/90 | 12 | ENERGY ANALYSIS | BROKERAGE REFUND | 1290-000 | 13.64 | | 134,676.14 |
| 10/08/90 | 12 | MERRILL LYNCH | BROKERAGE REFUND | 1290-000 | 295.00 | | 134,971.14 |
| 10/08/90 | 12 | SHEARSON LEHMAN | BROKERAGE REFUND | 1290-000 | 295.00 | | 135,266.14 |
| 10/08/90 | 12 | SHEARSON LEHMAN | BROKER REFUND | 1290-000 | 295.00 | | 135,561.14 |
| 10/08/90 | 001005 | BUILDING-EXP. | SUPPLIES | 2990-000 | | 330.92 | 135,230.22 |

Page Subtotals       693,055.67       557,825.45

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    24

| | |
|---|---|
| Case No:    90-14149  -SBB | Trustee Name:    HARVEY SENDER |
| Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:    KEYBANK FKA OMNIBANK |
| | Account Number / CD #:    *******9014  EPI-NB GENERAL |
| Taxpayer ID No:    *******9873 | |
| For Period Ending:    04/23/07 | Blanket Bond (per case limit):    $       0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | INVOICE #044341 - LITE BULBS, CAN LINERS, ETC. | | | | |
| 10/11/90 | 001006 | WASTE MANAGEMENT OF DENVER SOUTH | OCTOBER SERVICES | 2420-000 | | 71.00 | 135,159.22 |
| | | | INV. 234056 | | | | |
| 10/18/90 | 2 | PRODUCTION GEOPHYSICAL | OCTOBER RENT | 1122-000 | 5,862.00 | | 141,021.22 |
| 10/19/90 | 11 | DILL & DILL | RETAINER REFUND | 1290-000 | 3,369.79 | | 144,391.01 |
| 10/19/90 | 001007 | FRITTS INSURANCE AGENCY | TRUSTEE BOND | 2300-000 | | 1,475.00 | 142,916.01 |
| | | FRITTS INSURANCE AGENCY | | | | | |
| | | 1934 E. EIGHTEENTH AVENUE | | | | | |
| | | DENVER, CO 80206 | | | | | |
| 10/23/90 | 12 | KIDDER PEABODY | BROKER REFUND | 1290-000 | 295.00 | | 143,211.01 |
| 10/23/90 | 001008 | BUILDING | MANAGEMENT SERVICES | 3991-000 | | 739.00 | 142,472.01 |
| | | | OCTOBER SERVICES | | | | |
| 10/23/90 | 001009 | BRIAN DEMPSEY | JANITORIAL SERVICES | 2990-000 | | 1,540.00 | 140,932.01 |
| | | | OCTOBER JANITORIAL AND LANDSCAPING | | | | |
| 10/23/90 | 001010 | CONTINENTAL MECHANICAL SYSTEMS, INC. | MAINTENANCE | 2420-000 | | 88.00 | 140,844.01 |
| 10/25/90 | 001011 | FOERSTER'S DEISGNS CENTER | BLINDS/INSTALL/PURCHASE | 2990-000 | | 91.55 | 140,752.46 |
| | | | INV. 1200 - BLIND AND INSTALLATION | | | | |
| 10/26/90 | 12 | A. G. EDWARDS | BROKER REFUND | 1290-000 | 295.00 | | 141,047.46 |
| 10/26/90 | 12 | GEONEX DELTA AERIAL | BROKER REFUND | 1290-000 | 1.83 | | 141,049.29 |
| 10/26/90 | 12 | CHINA VENTURES GROUP | BROKER REFUND | 1290-000 | 146.73 | | 141,196.02 |
| 10/26/90 | 12 | KIDDER PEABODY | BROKER REFUND | 1290-000 | 295.00 | | 141,491.02 |
| 10/26/90 | 001012 | PUBLIC SERVICE COMPANY | PUBLIC SERVICE CO. | 2420-000 | | 2,117.31 | 139,373.71 |
| 10/29/90 | 2 | YOUTH FOR CHRIST | OCTOBER RENT | 1122-000 | 1,200.00 | | 140,573.71 |
| 10/29/90 | 001013 | WASTE MANAGEMENT OF DENVER SOUTH | NOVEMBER SERVICES | 2420-000 | | 71.00 | 140,502.71 |
| 10/31/90 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 737.84 | | 141,240.55 |
| 11/02/90 | 001014 | FLASH FIRE PROTECTION INC. | FILL FIRE EXTINGUISHERS | 2990-000 | | 26.50 | 141,214.05 |
| 11/02/90 | 001015 | BTS ARCHITECTURAL GROUP | FLOOR PLANS | 2990-000 | | 20.00 | 141,194.05 |
| 11/05/90 | 001016 | VOID | VOID | 9999-000 | | | 141,194.05 |

Page Subtotals        12,203.19        6,239.36

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    25

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/90 | 001017 | BRIAN DEMPSEY | NOVEMBER MAINTENANCE | 2990-000 | | 1,150.00 | 140,044.05 |
| 11/06/90 | 001018 | JOHN DEMPSEY | NOVEMBER MANAGEMENT | 3991-000 | | 739.00 | 139,305.05 |
| 11/08/90 | 001019 | L & N SUPPLY INC. | SUPPLIES | 2990-000 | | 156.29 | 139,148.76 |
| 11/08/90 | 001020 | PC SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 825.00 | 138,323.76 |
| 11/13/90 | 001021 | SMITTY'S LAWN SPRINKLER SYSTEMS | WINTER SHUTDOWN | 2420-000 | | 200.00 | 138,123.76 |
| 11/13/90 | 001022 | CONTINENTAL MECHANICAL SYSTEMS | SEPTEMBER SERVICES | 2420-000 | | 88.88 | 138,034.88 |
| 11/14/90 | 2 | PRODUCTION GEOPHYSICAL | NOVEMBER RENT | 1122-000 | 5,862.00 | | 143,896.88 |
| 11/16/90 | | SERVICE FEE REIMBURSEMENT | REIMBURSEMENT CHECK FROM OMNIBANK | 1290-000 | 13.56 | | 143,910.44 |
| 11/16/90 | 001023 | CENTENNIAL AIRPORT CENTER | DUES-BLDG. | 3991-000 | | 81.95 | 143,828.49 |
| 11/19/90 | 2 | YOIUTH FOR CHRIST | NOVEMBER RENT | 1122-000 | 1,200.00 | | 145,028.49 |
| 11/20/90 | 12 | NEWPORT ASSOC. LTD. | BROKER REFUND | 1290-000 | 295.00 | | 145,323.49 |
| 11/26/90 | 001024 | P.C. SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 650.00 | 144,673.49 |
| 11/26/90 | 001025 | ARAPAHOE CO. WATER | OCTOBER WATER | 2990-000 | | 333.72 | 144,339.77 |
| 11/26/90 | 001026 | CONTINENTAL MECHANICAL | DECEMBER SERVICES | 2420-000 | | 88.00 | 144,251.77 |
| 11/28/90 | 001027 | HARVEY SENDER & ASSOCIATES | REFUND / FEES PER ORDER 11-01-90 | 3110-000 | | 360.00 | 143,891.77 |
| 11/29/90 | 001028 | BRIAN DEMPSEY | LIGHT BULBS, KEYS | 2990-000 | | 47.00 | 143,844.77 |
| 11/30/90 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 811.49 | | 144,656.26 |
| 11/30/90 | 001029 | JOHN DEMPSEY | DECEMBER MANAGEMENT | 3991-000 | | 739.00 | 143,917.26 |
| 11/30/90 | 001030 | BRIAN DEMPSEY | DECEMBER JANITORIAL | 2990-000 | | 1,150.00 | 142,767.26 |
| 12/03/90 | 001031 | HONEYWELL PROTECTION | SECURITY SYSTEMS | 2990-000 | | 120.00 | 142,647.26 |
| 12/05/90 | 001032 | PC SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 100.00 | 142,547.26 |
| 12/06/90 | 001033 | ARAPAHOE CO. WATER | NOVEMBER WATER | 2990-000 | | 177.14 | 142,370.12 |
| 12/06/90 | 001034 | MANAGEMENT PLUS | BUS PARK DUES | 2990-000 | | 282.58 | 142,087.54 |
| 12/07/90 | 001035 | WALKER REPORTING | POLITANO DEPO. | 2990-000 | | 302.25 | 141,785.29 |
| 12/10/90 | 001036 | VOID | VOID | 9999-000 | | | 141,785.29 |
| 12/11/90 | 001037 | JUDY MCCLARON | SECRETARY SERVICES | 2990-000 | | 10.00 | 141,775.29 |
| 12/11/90 | 001038 | YVONNE HORAN | SECRETARY SERVICES | 2990-000 | | 480.00 | 141,295.29 |
| 12/11/90 | 001039 | LISA A CHRISTMAN | SECRETARY SERVICES | 2990-000 | | 65.00 | 141,230.29 |

Page Subtotals        8,182.05        8,145.81

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:       KEYBANK FKA OMNIBANK
Account Number / CD #:    *******9014  EPI-NB GENERAL

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/90 | 001040 | LYNETTE DAHL | SECRETARY SERVICES | 2990-000 | | 145.00 | 141,085.29 |
| 12/11/90 | 001041 | DICKENSHEET & ASSOCIATES | BUILDING SECURITY | 3610-000 | | 1,671.50 | 139,413.79 |
| 12/11/90 | 001042 | FLASH FIRE PROTECTION | FILLING FIRE EXTINGUISHERS | 2990-000 | | 18.00 | 139,395.79 |
| 12/12/90 | 001043 | P.C. SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 100.00 | 139,295.79 |
| 12/14/90 | 001044 | PC SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 100.00 | 139,195.79 |
| 12/17/90 | 001045 | LAM DEPO. | WALKER REPORTING | 2990-000 | | 257.65 | 138,938.14 |
| 12/17/90 | 001046 | PATTEN, MCCARTHY & ASSOC. | ACCOUNT FEES | 3410-000 | | 10,963.81 | 127,974.33 |
| 12/21/90 | 2 | YOUTH FOR CHRIST | DECEMBER RENT | 1122-000 | 1,200.00 | | 129,174.33 |
| 12/31/90 | 2 | PRODUCTION GEOPHYSICAL | DECEMBER RENT | 1122-000 | 5,862.00 | | 135,036.33 |
| 12/31/90 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 666.75 | | 135,703.08 |
| 12/31/90 | 001047 | BILL SMITH PLUMBING | PLUMBING REPAIR | 2990-000 | | 64.31 | 135,638.77 |
| 12/31/90 | 001048 | CONTINENTAL MECHANICAL | MECHANICAL SERVICES | 2420-000 | | 88.00 | 135,550.77 |
| 01/07/91 | 001049 | WASTE MANAGEMENT OF DENVER | JANUARY TRASH | 2420-000 | | 222.00 | 135,328.77 |
| 01/07/91 | 001050 | KENNETH ROBERTS | COMPUTER ADVISORY | 2990-000 | | 2,756.25 | 132,572.52 |
| 01/07/91 | 001051 | P.C. SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 50.00 | 132,522.52 |
| 01/07/91 | 001052 | JOHN DEMPSEY | JANUARY MANAGEMENT | 3991-000 | | 739.00 | 131,783.52 |
| 01/07/91 | 001053 | BRIAN DEMPSEY | JANUARY JANITORIAL | 2990-000 | | 1,150.00 | 130,633.52 |
| 01/07/91 | 001054 | SALTZMAN, COHEN, FRIEDNASH | ACCOUNTING SERVICES | 3410-000 | | 776.25 | 129,857.27 |
| 01/08/91 | 6 | AEROTURBINE ENERGY | PURCHASE EQUIPMENT | 1129-000 | 3,704.00 | | 133,561.27 |
| 01/09/91 | 001055 | BRYANT ELECTRIC | NORTH DOOR BALAST REPAIR | 2990-000 | | 73.44 | 133,487.83 |
| 01/09/91 | 001056 | JHL ENTERPRISES | SKYLIGHT REPAIR | 2990-000 | | 323.00 | 133,164.83 |
| 01/09/91 | 001057 | HARVEY SENDER & ASSOC. | FEES / COSTS THROUGH 12/31/90 | 3110-000 | | 12,977.03 | 120,187.80 |
| 01/10/91 | 001058 | WESTERN LANDSCAPE | SNOW REMOVAL | 2990-000 | | 427.25 | 119,760.55 |
| 01/14/91 | 001059 | CONTINENTAL MECHANICAL | MECHANICAL SERVICES | 2420-000 | | 178.01 | 119,582.54 |
| 01/18/91 | 2 | YOUTH FOR CHRIST | JANUARY RENT | 1122-000 | 1,750.00 | | 121,332.54 |
| 01/18/91 | 001060 | CONTINENTAL MECHANICAL | MECHANICAL SERVICES | 2420-000 | | 88.00 | 121,244.54 |
| 01/22/91 | 001061 | PUBLIC SERVICE CO. | NOVEMBER, DECEMBER UTILITIES | 2420-000 | | 4,491.24 | 116,753.30 |
| 01/24/91 | 001064 | L & N SUPPLY | BUILDING SUPPLIES | 2990-000 | | 454.48 | 116,298.82 |

Page Subtotals        13,182.75        38,114.22

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   27

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | KEYBANK FKA OMNIBANK | |
| | | | | Account Number / CD #: | *******9014  EPI-NB GENERAL | |
| Taxpayer ID No: | *******9873 | | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $        0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/25/91 | 001065 | JHL ENTERPRISES | BUILDING SUPPLIES | 2990-000 | | 95.00 | 116,203.82 |
| 01/30/91 | 001066 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 120.44 | 116,083.38 |
| 01/31/91 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 602.58 | | 116,685.96 |
| 01/31/91 | 001067 | JOHN DEMPSEY | FEBRUARY MANAGEMENT | 3991-000 | | 739.00 | 115,946.96 |
| 01/31/91 | 001068 | BRIAN DEMPSEY | FEBRUARY JANITORIAL | 2990-000 | | 1,150.00 | 114,796.96 |
| 02/01/91 | 001069 | WASTE MANAGEMENT OF DENVER | FEBRUARY SERVICES | 2420-000 | | 75.00 | 114,721.96 |
| 02/04/91 | 001070 | PUBLIC SERVICE CO. | JANUARY UTILITIES | 2420-000 | | 2,367.43 | 112,354.53 |
| 02/06/91 | 001071 | SALTZMAN, COHEN, FRIEDNASH | ACCOUNTING SERVICES | 3410-000 | | 544.06 | 111,810.47 |
| 02/07/91 | 001072 | CENTENNIAL AIRPORT CENTER | ASSESSMENTS 1991 | 3991-000 | | 21.16 | 111,789.31 |
| 02/07/91 | 001073 | CONTINENTAL MECHANICAL | MECHANICAL SERVICES | 2420-000 | | 116.25 | 111,673.06 |
| 02/08/91 | 001074 | WESTERN LANDSCAPE | SNOW REMOVAL | 2990-000 | | 650.00 | 111,023.06 |
| 02/28/91 | 2 | YOUTH FOR CHRIST | FEBRUARY RENT | 1122-000 | 1,750.00 | | 112,773.06 |
| 02/28/91 | 2 | PRODUCTION GEOPHYSICAL | FEBRUARY RENT | 1122-000 | 5,862.00 | | 118,635.06 |
| 02/28/91 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 421.97 | | 119,057.03 |
| 03/01/91 | 001075 | JOHN DEMPSEY | MARCH MANAGEMENT | 3991-000 | | 739.00 | 118,318.03 |
| 03/01/91 | 001076 | BRIAN DEMPSEY | MARCH JANITORIAL | 2990-000 | | 1,150.00 | 117,168.03 |
| 03/01/91 | 001077 | PUBLIC SERVICE COMPANY | JANUARY, FEBRUARY UTILITIES | 2420-000 | | 2,339.65 | 114,828.38 |
| 03/01/91 | 001078 | WASTE MANAGEMENT OF DENVER | MARCH SERVICES | 2420-000 | | 75.00 | 114,753.38 |
| 03/01/91 | 001079 | CONTINENTAL MAINTENANCE | MAINTENANCE | 2420-000 | | 88.00 | 114,665.38 |
| 03/01/91 | 001080 | SCHENDEL PEST CONTROL | PEST SERVICE | 2990-000 | | 90.00 | 114,575.38 |
| 03/05/91 | 001081 | HONEYWELL PROTECTION | BUILDING PROTECTION | 2990-000 | | 120.00 | 114,455.38 |
| 03/11/91 | 001082 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 130.43 | 114,324.95 |
| 03/12/91 | 001083 | HARVEY SENDER & ASSOCIATES | FEES/ COSTS THROUGH 3-6-91 | 3110-000 | | 3,106.06 | 111,218.89 |
| 03/12/91 | 001084 | PATTEN, MCCARTHY & ASSOCIATES | JANUARY FEES/COSTS | 3410-000 | | 14,624.40 | 96,594.49 |
| 03/12/91 | 001085 | R. LYNETTE & ASSOCIATES | JANUARY, FEBRUARY FEES/ COSTS | 3991-000 | | 6,462.98 | 90,131.51 |
| 03/14/91 | 2 | YOUTH FOR CHRIST | MARCH RENT | 1122-000 | 1,750.00 | | 91,881.51 |
| 03/15/91 | 001086 | CONTINENTAL MAINTENANCE | MAINTENANCE | 2420-000 | | 22.00 | 91,859.51 |
| 03/19/91 | 001087 | P.C. SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 100.00 | 91,759.51 |

| | | | | Page Subtotals | 10,386.55 | 34,925.86 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: KEYBANK FKA OMNIBANK
Account Number / CD #: *******9014 EPI-NB GENERAL

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/91 | 001088 | PATTEN, MCCARTHY & ASSOCIATES | FEBRUARY FEES/ COSTS | 3410-000 | | 32,414.47 | 59,345.04 |
| 03/19/91 | 001089 | NANCY D. MILLER | COMPUTER DISK | 2990-000 | | 5.00 | 59,340.04 |
| 03/21/91 | 001090 | P.C. SUPPORT GROUP | COMPUTER SERVICES | 2990-000 | | 100.00 | 59,240.04 |
| 03/21/91 | 001091 | WALKER REPORTING | DAN BRINKER DEPO. CC:TRANSC. | 2990-000 | | 270.95 | 58,969.09 |
| 03/29/91 | 25 | OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 351.19 | | 59,320.28 |
| 03/29/91 | 001092 | PUBLIC SERVICE CO. | FEBRUARY / MARCH UTILITIES | 2420-000 | | 2,043.08 | 57,277.20 |
| 04/01/91 | 001093 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 117.20 | 57,160.00 |
| 04/01/91 | 001094 | WASTE MANAGEMENT OF DENVER | WASTE SERVICE | 2420-000 | | 75.00 | 57,085.00 |
| 04/01/91 | 001095 | CONTINENTAL MAINTENANCE | MAINTENANCE SERVICE | 2420-000 | | 110.00 | 56,975.00 |
| 04/01/91 | 001096 | JOHN DEMPSEY | APRIL MANAGEMENT | 3991-000 | | 739.00 | 56,236.00 |
| 04/01/91 | 001097 | BRIAN DEMPSEY | APRIL JANITORIAL | 2990-000 | | 1,150.00 | 55,086.00 |
| 04/01/91 | 001098 | L & N SUPPLY | SUPPLIES | 2990-000 | | 131.32 | 54,954.68 |
| 04/02/91 | 001099 | VOID | VOID | 9999-000 | | | 54,954.68 |
| 04/02/91 | 001100 | HARVEY SENDER & ASSOCIATES | MARCH FEES / COSTS | 3110-000 | | 6,009.41 | 48,945.27 |
| 04/08/91 | 001103 | SCHENDEL PEST CONTROL | MICE CONTROL | 2990-000 | | 70.00 | 48,875.27 |
| 04/11/91 | 001104 | R. LYNNETTE & ASSOCIATES | MARCH FEES / COSTS | 3991-000 | | 443.31 | 48,431.96 |
| 04/17/91 | 2 | YOUTH FOR CHRIST | APRIL RENT | 1122-000 | 1,750.00 | | 50,181.96 |
| 04/18/91 | 001105 | HARVEY SENDER & ASSOC. | 1ST INTERIM ALLOWANCE/4/8/ORDER | 3110-000 | | 7,180.93 | 43,001.03 |
| 04/18/91 | 001106 | PARK, SPANGLER & WEDGEWOOD | BRINKER DEPOSITION | 2990-000 | | 227.00 | 42,774.03 |
| 04/24/91 | 2 | PRODUCTION GEOPHYSICAL | RENT | 1122-000 | 11,724.00 | | 54,498.03 |
| 04/24/91 | 001107 | PATTEN, MCCARTHY & ASSOCIATES | MARCH FEES / COSTS | 3410-000 | | 27,937.67 | 26,560.36 |
| 04/24/91 | 001108 | CONTINENTAL MAINTENANCE | MAINTENANCE SERVICE | 2420-000 | | 110.00 | 26,450.36 |
| 04/24/91 | 001109 | U. S. BANKRUPTCY | CLAIMS REGISTER | 2990-000 | | 113.00 | 26,337.36 |
| 04/25/91 | 001110 | WALKER REPORTING | DEAN SESSIONS DEPO. CC:TRANSC. | 2990-000 | | 170.65 | 26,166.71 |
| 04/25/91 | | MM TRANSFER | MONEY MARKET ACCOUNT | 9999-000 | | 6,000.00 | 20,166.71 |
| 05/08/91 | | MM TRANSFER | MONEY MARKET ACCOUNT | 9999-000 | 8,510.00 | | 28,676.71 |
| 05/08/91 | 001111 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,109.08 | 26,567.63 |
| 05/08/91 | 001112 | JOHN DEMPSEY | MAY MANAGEMENT | 3991-000 | | 739.00 | 25,828.63 |

Page Subtotals 22,335.19 88,266.07

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    29

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/91 | 001113 | BRIAN DEMPSEY | MAY JANITORIAL | 2990-000 | | 1,150.00 | 24,678.63 |
| 05/08/91 | 001114 | WASTE MANAGEMENT OF DENVER | WASTE SERVICE | 2420-000 | | 75.00 | 24,603.63 |
| 05/08/91 | 001115 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 113.42 | 24,490.21 |
| 05/08/91 | 001116 | HARVEY SENDER & ASSOCIATES | APRIL FEES / COSTS | 3110-000 | | 4,323.37 | 20,166.84 |
| 05/10/91 | 001117 | VOID | VOID | 9999-000 | | | 20,166.84 |
| 05/10/91 | 001118 | NEW YORK CO. SHERIFF | 2004 EXAM - MCKINNON | 2990-000 | | 22.75 | 20,144.09 |
| 05/15/91 | 001119 | KENNETH ROBERTS | COMPUTER SERVICES / 75% | 3991-000 | | 300.00 | 19,844.09 |
| 05/15/91 | 001120 | L & N SUPPLY | SUPPLIES | 2990-000 | | 122.18 | 19,721.91 |
| 05/17/91 | 001121 | CONTINENTAL MAINTENANCE | MAINTENANCE | 2420-000 | | 110.00 | 19,611.91 |
| 05/21/91 | 001122 | HONEYWELL PROTECTION | SECURITY SYSTEM | 2990-000 | | 120.00 | 19,491.91 |
| 05/21/91 | 001123 | WESTERN LANDSCAPE | SNOW REMOVAL | 2990-000 | | 60.00 | 19,431.91 |
| 05/29/91 | 001124 | U.S. BANKRUPTCY COURT | CUCHARAS ADVERSARY | 2990-000 | | 120.00 | 19,311.91 |
| 06/04/91 | | MM TRANSFER | MONEY MARKET ACCOUNT | 9999-000 | 500.00 | | 19,811.91 |
| 06/04/91 | 001125 | WASTE MANAGEMENT OF DENVER | WASTE REMOVAL | 2420-000 | | 75.00 | 19,736.91 |
| 06/04/91 | 001126 | SCCHENDEL PEST CONTROL | MICE CONTROL | 2990-000 | | 40.00 | 19,696.91 |
| 06/04/91 | 001127 | BILL SMITH PLUMBING | PLUMBING SERVICES | 2990-000 | | 102.50 | 19,594.41 |
| 06/04/91 | 001128 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 137.28 | 19,457.13 |
| 06/06/91 | | MM TRANSFER | MONEY MARKET ACCOUNT | 9999-000 | 2,000.00 | | 21,457.13 |
| 06/06/91 | 001129 | JOHN DEMPSEY | JUNE MANAGEMENT | 3991-000 | | 739.00 | 20,718.13 |
| 06/06/91 | 001130 | BRIAN DEMPSEY | JUNE JANITORIAL | 2990-000 | | 1,150.00 | 19,568.13 |
| 06/13/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 30,000.00 | | 49,568.13 |
| 06/13/91 | 001131 | HARVEY SENDER & ASSOC. | MAY FEES/COSTS | 3110-000 | | 3,534.80 | 46,033.33 |
| 06/13/91 | 001132 | PATTEN, MCCARTHY & ASSOC. | APRIL FEES/COSTS | 3410-000 | | 14,754.92 | 31,278.41 |
| 06/13/91 | 001133 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,276.94 | 29,001.47 |
| 06/13/91 | 001134 | WESTERN LANDSCAPE | MAY SERVICES | 2990-000 | | 437.00 | 28,564.47 |
| 06/13/91 | 001135 | COLORADO NATIONAL BANK | RESEARCH/DOCS ON DONAHUE | 2990-000 | | 1,612.75 | 26,951.72 |
| 06/13/91 | 001136 | SALTZMAN, COHEN, FRIEDNASH | ACCOUNTING SERVICE | 3410-000 | | 6,320.19 | 20,631.53 |
| 06/13/91 | 001137 | ICY LEGAL SERVICES | SUBPOENA SERVICE | 2990-000 | | 37.12 | 20,594.41 |

Page Subtotals          32,500.00          37,734.22

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   30

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/91 | 001138 | VOID | VOID | 9999-000 | | | 20,594.41 |
| 06/17/91 | 001139 | NEW YORK CO. SHERIFF | SUBPOENA SERVICE | 2990-000 | | 22.75 | 20,571.66 |
| 06/21/91 | 001140 | NEW YORK CO. SHERIFF | SUBPOENA SERVICE | 2990-000 | | 22.75 | 20,548.91 |
| 06/21/91 | 001141 | CONTINENTAL MECHANICAL | MAINTENANCE | 2420-000 | | 110.00 | 20,438.91 |
| 06/28/91 | 001142 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 27.73 | 20,411.18 |
| 06/28/91 | 001143 | WASTE MANAGEMENT OF DENVER | WASTE REMOVAL | 2420-000 | | 75.00 | 20,336.18 |
| 06/28/91 | 001144 | CENTENNIAL AIRPORT CENTER | DUES 3RD QUARTER | 3991-000 | | 119.89 | 20,216.29 |
| 07/01/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 3,000.00 | | 23,216.29 |
| 07/02/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 3,000.00 | | 26,216.29 |
| 07/02/91 | 001145 | BRIAN DEMPSEY | JULY MANAGEMENT | 2990-000 | | 739.00 | 25,477.29 |
| 07/02/91 | 001146 | BRIAN DEMPSEY | JULY JANITORIAL | 2990-000 | | 1,150.00 | 24,327.29 |
| 07/02/91 | 001147 | HARVEY SENDER & ASSOC. | JUNE FEES/COSTS | 3110-000 | | 2,388.16 | 21,939.13 |
| 07/02/91 | 001148 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 205.98 | 21,733.15 |
| 07/08/91 | 001149 | WESTERN LANDSCAPE | MAINTENANCE | 2990-000 | | 380.00 | 21,353.15 |
| 07/10/91 | 001150 | L & N SUPPLY | SUPPLIES | 2990-000 | | 197.02 | 21,156.13 |
| 07/22/91 | 001151 | CONTINENTAL MECHANICAL | MAINTENANCE | 2990-000 | | 110.00 | 21,046.13 |
| 07/23/91 | 001152 | VOID | VOID | 9999-000 | | | 21,046.13 |
| 07/24/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 9,000.00 | | 30,046.13 |
| 07/24/91 | 001153 | PATTEN, MCCARTHY & ASSOC. | MAY FEES/COSTS | 3410-000 | | 6,162.91 | 23,883.22 |
| 07/24/91 | 001154 | PATTEN, MCCARTHY & ASSOC. | JUNE FEES/COSTS | 3410-000 | | 3,833.87 | 20,049.35 |
| 07/29/91 | 2 | PRODUCTION GEOPHYSICAL | RENT | 1122-000 | 5,862.00 | | 25,911.35 |
| 07/29/91 | 001155 | JOHN DEMPSEY | AUGUST MANAGEMENT | 3991-000 | | 739.00 | 25,172.35 |
| 07/29/91 | 001156 | BRIAN DEMPSEY | AUGUST JANITORIAL | 2990-000 | | 1,150.00 | 24,022.35 |
| 07/29/91 | 001157 | SCHENDEL PEST CONTROL | PEST CONTROL | 2990-000 | | 40.00 | 23,982.35 |
| 08/05/91 | 001158 | HARVEY SENDER & ASSOC. | JULY FEES/COSTS | 3110-000 | | 2,766.16 | 21,216.19 |
| 08/05/91 | 001159 | WASTE MANAGEMENT OF DENVER | WASTE | 2420-000 | | 75.00 | 21,141.19 |
| 08/05/91 | 001160 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 451.75 | 20,689.44 |
| 08/07/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,000.00 | | 25,689.44 |

| | | Page Subtotals | 25,862.00 | 20,766.97 | |
|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   31

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/91 | 001161 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 5,000.07 | 20,689.37 |
| 08/08/91 | 001162 | WESTERN LANDSCAPE | MAINTENANCE | 2990-000 | | 392.00 | 20,297.37 |
| 08/12/91 | | OMNIBANK | CHECK ORDER | 2990-000 | | 24.75 | 20,272.62 |
| 08/16/91 | 001163 | CONTINENTAL MECHANICAL | MAINTENANCE | 2990-000 | | 110.00 | 20,162.62 |
| 08/26/91 | 2 | YOUTH FOR CHRIST | RENT | 1122-000 | 1,750.00 | | 21,912.62 |
| 08/26/91 | 001164 | HONEYWELL PROTECTION | SECURITY SYSTEM | 2990-000 | | 120.00 | 21,792.62 |
| 08/27/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,000.00 | | 23,792.62 |
| 08/27/91 | 001165 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 1,744.00 | 22,048.62 |
| 08/27/91 | 001166 | APAPAHOE CO. WATER | WATER | 2990-000 | | 371.57 | 21,677.05 |
| 08/27/91 | 001167 | JOHN DEMPSEY | SEPTEMBER MANAGEMENT | 3991-000 | | 739.00 | 20,938.05 |
| 08/27/91 | 001168 | BRIAN DEMPSEY | SEPTEMBER JANITORIAL | 2990-000 | | 1,150.00 | 19,788.05 |
| 08/28/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 25,000.00 | | 44,788.05 |
| 08/28/91 | 001169 | FEDER, MORRIS | RETAINER | 3210-000 | | 25,000.00 | 19,788.05 |
| 08/30/91 | 001170 | WASTE MANAGEMENT OF DENVER | WASTE REMOVAL | 2420-000 | | 75.00 | 19,713.05 |
| 09/04/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 13,500.00 | | 33,213.05 |
| 09/04/91 | 001171 | PATTEN, MCCARTHY & ASSOC. | JULY FEES/COSTS | 3410-000 | | 10,503.03 | 22,710.02 |
| 09/04/91 | 001172 | HARVEY SENDER & ASSOC. | AUGUST FEES/COSTS | 3110-000 | | 2,537.86 | 20,172.16 |
| 09/12/91 | 001173 | SECRETARY OF STATE | COPIES / L.P. AGREEMENTS | 2990-000 | | 1.00 | 20,171.16 |
| 09/13/91 | 001174 | L & N SUPPLY | SUPPLIES | 2990-000 | | 130.20 | 20,040.96 |
| 09/16/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,500.00 | | 21,540.96 |
| 09/16/91 | 001175 | FRITTS INSURANCE AGENCY | TRUSTEE BOND | 2300-000 | | 1,475.00 | 20,065.96 |
| 09/17/91 | 001176 | CLERK OF THE COURT | DEBT ADV. ADV. | 2700-000 | | 120.00 | 19,945.96 |
| 09/17/91 | 001177 | CLERK OF THE COURT | BAXTER ADV. | 2700-000 | | 120.00 | 19,825.96 |
| 09/19/91 | 001178 | CLERK OF THE COURT | SUE WALAN ADV. | 2700-000 | | 120.00 | 19,705.96 |
| 09/19/91 | 001179 | CLERK OF THE COURT | ROB WALAN ADV. | 2700-000 | | 120.00 | 19,585.96 |
| 09/19/91 | 001180 | CLERK OF THE COURT | ERICKSON ADV. | 2700-000 | | 120.00 | 19,465.96 |
| 09/20/91 | 001181 | CONTINENTAL MECHANICAL | MAINTENANCE | 2990-000 | | 110.00 | 19,355.96 |
| 09/23/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,000.00 | | 24,355.96 |

Page Subtotals        48,750.00        50,083.48

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    32

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/23/91 | 001182 | PATTEN, MCCARTHY & ASSOC. | AUGUST FEES/COSTS | 3410-000 | | 3,817.60 | 20,538.36 |
| 09/24/91 | 001183 | SCHENDEL PEST CONTROL | PEST CONTROL | 2990-000 | | 40.00 | 20,498.36 |
| 09/26/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,900.00 | | 22,398.36 |
| 09/26/91 | 001184 | ST. CROIX SHERIFF | ERICKSON SERVICE | 2990-000 | | 24.50 | 22,373.86 |
| 09/26/91 | 001185 | JOHN DEMPSEY | OCTOBER MANAGEMENT | 3991-000 | | 739.00 | 21,634.86 |
| 09/26/91 | 001186 | BRIAN DEMPSEY | OCTOBER JANITORIAL | 2990-000 | | 1,150.00 | 20,484.86 |
| 09/30/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 4,500.00 | | 24,984.86 |
| 09/30/91 | 001187 | HARVEY SENDER & ASSOC. | SEPT. FEES/COSTS | 3110-000 | | 2,170.68 | 22,814.18 |
| 09/30/91 | 001188 | BRYANT ELECTRONIC | MAINTENANCE | 2990-000 | | 680.64 | 22,133.54 |
| 09/30/91 | 001189 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,232.49 | 19,901.05 |
| 09/30/91 | 001190 | WASTE MANAGEMENT OF DENVER | WASTE REMOVAL | 2420-000 | | 75.00 | 19,826.05 |
| 10/03/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,000.00 | | 20,826.05 |
| 10/03/91 | 001191 | CLERK OF THE COURT | BARTKUS ADV. | 2700-000 | | 120.00 | 20,706.05 |
| 10/03/91 | 001192 | WESTERN LANDSCAPE | MAINTENANCE | 2990-000 | | 792.00 | 19,914.05 |
| 10/07/91 | 001193 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 294.30 | 19,619.75 |
| 10/07/91 | 001194 | DEPT. OF MOTOR VEHICLES | BARTKUS DMV | 2990-000 | | 2.20 | 19,617.55 |
| 10/08/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 900.00 | | 20,517.55 |
| 10/08/91 | 001195 | PATTISON, STANGER | BLDG. INSURANCE | 2420-000 | | 750.00 | 19,767.55 |
| 10/09/91 | 001196 | ROCKY MTN. INVESTIGATIONS | SERVICE WALAN | 2990-000 | | 14.00 | 19,753.55 |
| 10/09/91 | 001197 | CLERK OF THE COURT | FOWLER ADV. | 2700-000 | | 120.00 | 19,633.55 |
| 10/09/91 | 001198 | CLERK OF THE COURT | INGELS ADV. | 2700-000 | | 120.00 | 19,513.55 |
| 10/09/91 | 001199 | CLERK OF THE COURT | SIDWELL ADV. | 2700-000 | | 120.00 | 19,393.55 |
| 10/09/91 | 001200 | DEPT. OF MOTOR VEHICLES | R. WALAN DMV | 2990-000 | | 2.20 | 19,391.35 |
| 10/11/91 | 001201 | CLERK OF THE COURT | ERICSON, S. ADV | 2700-000 | | 120.00 | 19,271.35 |
| 10/15/91 | 2 | YOUTH FOR CHRIST | RENT | 1122-000 | 1,750.00 | | 21,021.35 |
| 10/15/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 24,000.00 | | 45,021.35 |
| 10/15/91 | 001202 | CLERK OF THE COURT | JOHNSON ADV. | 2700-000 | | 120.00 | 44,901.35 |
| 10/15/91 | 001203 | CLERK OF THE COURT | COMELCO ADV. | 2700-000 | | 120.00 | 44,781.35 |

Page Subtotals        34,050.00         13,624.61

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   33

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/15/91 | 001204 | CLERK OF THE COURT | RADTKE ADV. | 2700-000 | | 120.00 | 44,661.35 |
| 10/15/91 | 001205 | CLERK OF THE COURT | MAYER ADV. | 2700-000 | | 120.00 | 44,541.35 |
| 10/15/91 | 001206 | CLERK OF THE COURT | PERCZAK ADV. | 2700-000 | | 120.00 | 44,421.35 |
| 10/15/91 | 001207 | CENTENNIAL AIRPORT CENTER | DUES 4TH QUARTER | 3991-000 | | 62.60 | 44,358.75 |
| 10/15/91 | 001208 | SALTZMAN, COHEN, FRIEDNASH | ACCOUNTING SERVICES | 3410-000 | | 23,669.69 | 20,689.06 |
| 10/16/91 | 001209 | L & N SUPPLY | SUPPLIES | 2990-000 | | 177.28 | 20,511.78 |
| 10/16/91 | 001210 | DEPT. OF MOTOR VEHICLES | S. WALAN DMV | 2990-000 | | 2.20 | 20,509.58 |
| 10/17/91 | 001211 | VOID | VOID | 2990-000 | | | 20,509.58 |
| 10/18/91 | 001212 | CONTINENTIAL MECHANICAL | MAINTENANCE | 2990-000 | | 110.00 | 20,399.58 |
| 10/21/91 | 001213 | DOUGLAS CO. SHERIFF | JOHNSON SERVICE | 2990-000 | | 17.00 | 20,382.58 |
| 10/22/91 | 001214 | PETE ARNOLD, ESQ. | REIM. FILING FEE - REMOVAL ACT. | 3991-000 | | 60.00 | 20,322.58 |
| 10/23/91 | 001215 | DICKENSHEET & ASSOCIATES | APPRAISALS | 3610-000 | | 125.00 | 20,197.58 |
| 10/24/91 | 001216 | CHARLES E. SCOTT ASSOC. | MAYOR SERVICE | 2990-000 | | 49.50 | 20,148.08 |
| 10/24/91 | 001217 | ROCKY MTN. INVESTIGATION | BARTKUS SERVICE | 2990-000 | | 30.00 | 20,118.08 |
| 10/25/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,500.00 | | 22,618.08 |
| 10/25/91 | 001218 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,457.93 | 20,160.15 |
| 10/25/91 | 001219 | CLERK OF THE COURT | SMITH ADV. | 2700-000 | | 120.00 | 20,040.15 |
| 10/28/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,800.00 | | 21,840.15 |
| 10/28/91 | 001220 | JOHN DEMPSEY | NOVEMBER MANAGEMENT | 3991-000 | | 739.00 | 21,101.15 |
| 10/28/91 | 001221 | NOVEMBER JANITORIAL | BRIAN DEMPSEY | 2990-000 | | 1,150.00 | 19,951.15 |
| 10/28/91 | 001222 | CLERK OF THE COURT | KING ADV. | 2700-000 | | 120.00 | 19,831.15 |
| 10/28/91 | 001223 | CLERK OF THE COURT | LAMMERS ADV. | 2700-000 | | 120.00 | 19,711.15 |
| 10/29/91 | 001224 | CLERK OF THE COURT | HARD ADV. | 2700-000 | | 120.00 | 19,591.15 |
| 10/29/91 | 001225 | TEXAS DEPT. OF SAFETY | R. WALAN DMV | 2990-000 | | 4.00 | 19,587.15 |
| 10/29/91 | 001226 | TEXAS DEPT. OF SAFETY | S. WALAN DMV | 2990-000 | | 4.00 | 19,583.15 |
| 10/30/91 | 001227 | WASTE MANAGEMENT OF DENVER | MAINTENANCE | 2420-000 | | 113.00 | 19,470.15 |
| 10/30/91 | 001228 | CLERK OF THE COURT | C & R ADV. | 2700-000 | | 120.00 | 19,350.15 |
| 11/01/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 9,400.00 | | 28,750.15 |

Page Subtotals          13,700.00          29,731.20

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   34

Case No:          90-14149  -SBB                                              Trustee Name:       HARVEY SENDER
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.            Bank Name:          KEYBANK FKA OMNIBANK
                                                                                             Account Number / CD #:   *******9014  EPI-NB GENERAL

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07                                               Blanket Bond (per case limit):   $       0.00
                                                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/01/91 | 001229 | HARVEY SENDER & ASSOC. | OCTOBER FEES/COSTS (LEGAL) | 3110-000 | | 3,296.17 | 25,453.98 |
| 11/01/91 | 001230 | HARVEY SENDER & ASSOC. | OCT. FEES/COSTS (ADV.) | 3110-000 | | 6,081.22 | 19,372.76 |
| 11/05/91 | 001231 | ROYAL REPORTING | KING SERVICE | 2990-000 | | 40.00 | 19,332.76 |
| 11/05/91 | 001232 | NATIONAL LEGAL SERVICE | RADTKE SERVICE | 2990-000 | | 22.50 | 19,310.26 |
| 11/07/91 | 001233 | VOID | VOID | 2990-000 | | | 19,310.26 |
| 11/14/91 | 001234 | DEPT. OF MOTOR VEHICLES | INGELS DMV | 2990-000 | | 2.20 | 19,308.06 |
| 11/18/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 12,000.00 | | 31,308.06 |
| 11/18/91 | 001235 | WYOMING REPORTING SERVICE | SMITH TRANSCRIPT | 2990-000 | | 151.25 | 31,156.81 |
| 11/18/91 | 001236 | FIRE EXT. INSPECTION | FLASH FIRE PROTECTION | 2990-000 | | 47.00 | 31,109.81 |
| 11/18/91 | 001237 | SCHENDEL PEST CONTROL | MICE CONTROL | 2990-000 | | 90.00 | 31,019.81 |
| 11/18/91 | 001238 | VOID | VOID | 9999-000 | | | 31,019.81 |
| 11/18/91 | 001239 | HONEYWELL PROTECTION | SECURITY | 2990-000 | | 127.00 | 30,892.81 |
| 11/18/91 | 001240 | ARAPAHOE CO. WATER | UTILITIES | 2990-000 | | 256.14 | 30,636.67 |
| 11/18/91 | 001241 | PATTISON, STANGER | INSURANCE | 2420-000 | | 2,250.00 | 28,386.67 |
| 11/18/91 | 001242 | PATTEN, MCCARTHY & ASSOC. | OCT. FEES/COSTS | 3410-000 | | 1,529.37 | 26,857.30 |
| 11/18/91 | 001243 | PATTEN, MCCARTHY & ASSOC. | OCT. FEES/COSTS | 3410-000 | | 980.86 | 25,876.44 |
| 11/18/91 | 001244 | PHOENIX PROPERTIES | LEASE COMPENSATION | 2990-000 | | 3,490.00 | 22,386.44 |
| 11/18/91 | 001245 | CLERK OF THE COURT | GRACE ADV. | 2700-000 | | 120.00 | 22,266.44 |
| 11/18/91 | 001246 | CLERK OF THE COURT | GREENLEE ADV. | 2700-000 | | 120.00 | 22,146.44 |
| 11/18/91 | 001247 | CLERK OF THE COURT | GRAVES ADV. | 2700-000 | | 120.00 | 22,026.44 |
| 11/18/91 | 001248 | CLERK OF THE COURT | KEELEY ADV. | 2700-000 | | 120.00 | 21,906.44 |
| 11/18/91 | 001249 | CLERK OF THE COURT | NORRIS ADV. | 2700-000 | | 120.00 | 21,786.44 |
| 11/18/91 | 001250 | CLERK OF THE COURT | WITTEMEYER ADV. | 2700-000 | | 120.00 | 21,666.44 |
| 11/21/91 | 001251 | CONTINENTAL MECHANICAL | MAINTENANCE | 2420-000 | | 110.00 | 21,556.44 |
| 11/22/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 500.00 | | 22,056.44 |
| 11/22/91 | 001252 | JOHN DEMPSEY | DECEMBER MANAGEMENT | 3991-000 | | 739.00 | 21,317.44 |
| 11/22/91 | 001253 | BRIAN DEMPSEY | DECEMBER JANITORIAL | 2990-000 | | 1,150.00 | 20,167.44 |
| 11/22/91 | 001254 | COMPU-SERVE PROCESS | KEELEY SERVICE | 2990-000 | | 40.00 | 20,127.44 |

                                                                                  Page Subtotals        12,500.00        21,122.71

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No: *******9873

For Period Ending: 04/23/07

Blanket Bond (per case limit):  $       0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/91 | 001255 | DEPT. OF MOTOR VEHICLES | SIDWELL DMV | 2990-000 | | 2.20 | 20,125.24 |
| 12/04/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 15,000.00 | | 35,125.24 |
| 12/04/91 | 001256 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,182.88 | 32,942.36 |
| 12/04/91 | 001257 | STOP PMT: ROCKY MTN. INVESTIG | GREENLEE SERVICE | 2990-000 | | | 32,942.36 |
| 12/04/91 | 001258 | WASTE MANAGEMENT OF DENVER | WASTE REMOVAL | 2420-000 | | 75.00 | 32,867.36 |
| 12/04/91 | 001259 | STOP PMT: ROCKY MTN. INVESTIGATING | WITTEMEYER SERVICE | 2990-000 | | | 32,867.36 |
| 12/04/91 | 001260 | EXCALIBUR LEGAL SERVICE | BAXTER SERVICE | 2990-000 | | 44.50 | 32,822.86 |
| 12/04/91 | 001261 | ARAPAHOE CO. WATER | UTILITIES | 2990-000 | | 128.54 | 32,694.32 |
| 12/04/91 | 001262 | HARVEY SENDER & ASSOC. | NOV. FEES/COSTS (LEGAL) | 3110-000 | | 1,459.45 | 31,234.87 |
| 12/04/91 | 001263 | HARVEY SENDER & ASSOC. | NOV. FEES/COSTS (ADV) | 3110-000 | | 7,084.60 | 24,150.27 |
| 12/04/91 | 001264 | HARVEY SENDER & ASSOC. | SECOND FEE APP ORDER 25% | 3110-000 | | 3,343.49 | 20,806.78 |
| 12/04/91 | 001265 | L & N SUPPLY | SUPPLIES | 2990-000 | | 176.59 | 20,630.19 |
| 12/05/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,500.00 | | 23,130.19 |
| 12/05/91 | 001266 | HARVEY SENDER & ASSOC. | THIRD FEE APP ORDER 25% | 3110-000 | | 2,080.74 | 21,049.45 |
| 12/10/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,700.00 | | 26,749.45 |
| 12/10/91 | 001267 | SALTZMAN, COHEN, FRIEDNASH | AUG., SEPT. FEES/COSTS | 3410-000 | | 5,733.23 | 21,016.22 |
| 12/13/91 | 14 | COMPU-SERVE PROCESS | SERVICE REFUND | 1290-000 | 20.00 | | 21,036.22 |
| 12/13/91 | 001268 | STC / DENVER | SKYLIGHT REPAIR | 2990-000 | | 425.00 | 20,611.22 |
| 12/13/91 | | OMNIBANK | STOPPED PAYMENT CHARGE | 1290-000 | | 17.00 | 20,594.22 |
| 12/16/91 | 2 | YOUTH FOR CHRIST | DECEMBER RENT | 1122-000 | 1,750.00 | | 22,344.22 |
| 12/16/91 | 001269 | WESTERN LANDSCAPE | MAINTENANCE | 2990-000 | | 1,630.00 | 20,714.22 |
| 12/16/91 | 001270 | EXCALIBUR LEGAL SERVICE | E | 2990-000 | | 131.00 | 20,583.22 |
| 12/16/91 | 001271 | CONTINENTIAL MECHANICAL | MAINTENANCE | 2990-000 | | 258.96 | 20,324.26 |
| 12/24/91 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,000.00 | | 22,324.26 |
| 01/08/92 | | OMNIBANK | REIMBURSE STOP PAYMENT CHECK | 1290-000 | 17.00 | | 22,341.26 |
| 01/08/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 8,000.00 | | 30,341.26 |
| 01/08/92 | 001272 | CONTINENTAL MECHANICAL | MAINTENANCE | 2420-000 | | 110.00 | 30,231.26 |
| 01/08/92 | 001273 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,593.19 | 27,638.07 |
| | | | Page Subtotals | | 34,987.00 | 27,476.37 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   36

| Case No: | 90-14149 -SBB | | | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/92 | 001274 | WASTE MANAGEMENT OF DENVER | WASTE REMOVAL | 2420-000 | | 82.00 | 27,556.07 |
| 01/08/92 | 001275 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 166.44 | 27,389.63 |
| 01/08/92 | 001276 | HARVEY SENDER & ASSOC. | DEC. FEES/COSTS (LEGAL) | 3110-000 | | 4,198.44 | 23,191.19 |
| 01/08/92 | 001277 | HARVEY SENDER & ASSOC. | DEC. FEES/COSTS (ADV.) | 3110-000 | | 2,709.96 | 20,481.23 |
| 01/08/92 | 001278 | COLORADO SECRETARY OF STATE | AWF DOCS. | 2990-000 | | 6.00 | 20,475.23 |
| 01/09/92 | | OMNIBANK | CHECK ORDER FEE | 1290-000 | | 42.96 | 20,432.27 |
| 01/10/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,000.00 | | 22,432.27 |
| 01/10/92 | 001279 | JOHN DEMPSEY | JANUARY MANAGEMENT | 3991-000 | | 739.00 | 21,693.27 |
| 01/10/92 | 001280 | BRIAN DEMPSEY | JANUARY JANITORIAL | 2990-000 | | 890.40 | 20,802.87 |
| 01/10/92 | 001281 | JHL ENTERPRISES | REPAIRS | 2990-000 | | 925.00 | 19,877.87 |
| 01/14/92 | 001282 | MANAGEMENT PLUS | ASSESSMENT FEES | 2990-000 | | 32.20 | 19,845.67 |
| 01/14/92 | 001283 | EXCALIBUR LEGAL SERVICE | HARD SERVICE | 2990-000 | | 15.00 | 19,830.67 |
| 01/15/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,500.00 | | 22,330.67 |
| 01/15/92 | 001284 | PATTEN, MCCARTHY & ASSOC. | NOVEMBER FEES/COSTS | 3410-000 | | 1,605.11 | 20,725.56 |
| 01/15/92 | 001285 | PATTEN, MCCARTHY & ASSOC. | DECEMBER FEES/COSTS | 3410-000 | | 685.60 | 20,039.96 |
| 01/15/92 | 001286 | L & N SUPPLY | SUPPLIES | 2990-000 | | 84.37 | 19,955.59 |
| 01/24/92 | 001287 | CONTINENTAL MECHANICAL | MAINTENANCE | 2420-000 | | 110.00 | 19,845.59 |
| 01/24/92 | 001288 | CONTINENTAL MECHANICAL | FIX HEATER | 2420-000 | | 374.21 | 19,471.38 |
| 02/03/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 12,000.00 | | 31,471.38 |
| 02/03/92 | 001289 | PHOENIX PROPERTIES | FEB. MANAGEMENT/JANITORIAL | 2420-000 | | 1,000.00 | 30,471.38 |
| 02/03/92 | 001290 | HARVEY SENDER & ASSOC. | JANUARY FEES/COSTS (ADV.) | 3110-000 | | 4,429.89 | 26,041.49 |
| 02/03/92 | 001291 | HARVEY SENDER & ASSOC. | JANUARY FEES/COSTS (LEGAL) | 3110-000 | | 1,838.28 | 24,203.21 |
| 02/03/92 | 001292 | WASTE MANAGEMENT OF DENVER | WASTE REMOVAL | 2420-000 | | 82.00 | 24,121.21 |
| 02/03/92 | 001293 | ARAPAHOE CO. WATER | WATER | 2990-000 | | 134.68 | 23,986.53 |
| 02/03/92 | 001294 | WESTERN LANDSCAPE | MAINTENANCE | 2990-000 | | 1,130.00 | 22,856.53 |
| 02/03/92 | 001295 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,644.88 | 20,211.65 |
| 02/06/92 | 001296 | METROPOLITAN KEY & LOCK | RE-KEY HIA BLDG. | 2420-000 | | 35.50 | 20,176.15 |
| 02/06/92 | 001297 | JHL ENTERPRISES | REPAIR DOOR | 2990-000 | | 215.00 | 19,961.15 |

Page Subtotals        16,500.00        24,176.92

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   37

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/92 | 001298 | BRYANT ELECTRIC | FIX TROFFERS | 2990-000 | | 399.00 | 19,562.15 |
| 02/13/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 17,000.00 | | 36,562.15 |
| 02/13/92 | 001299 | PATTEN, MCCARTHY & ASSOC. | JANUARY FEES/COSTS | 3410-000 | | 973.75 | 35,588.40 |
| 02/13/92 | 001300 | LAND TITLE | CLOSING | 2990-000 | | 15,963.99 | 19,624.41 |
| 02/18/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,000.00 | | 24,624.41 |
| 02/18/92 | 001301 | CALALTA MANAGEMENT | REPAIRS | 2990-000 | | 5,000.00 | 19,624.41 |
| 02/20/92 | | OMNIBANK | REIMBURSE CHECK CHARGE | 1290-000 | 42.96 | | 19,667.37 |
| 02/25/92 | 001302 | STOP PMT: J. DANIEL BRINKER | WHITNESS FEE / MAYER | 9999-000 | | | 19,667.37 |
| 03/04/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 21,000.00 | | 40,667.37 |
| 03/04/92 | 001303 | HARVEY SENDER & ASSOC. | FEBRUARY FEES/COSTS (LEGAL) | 3110-000 | | 3,475.95 | 37,191.42 |
| 03/04/92 | 001304 | HARVEY SENDER & ASSOC. | FEBRUARY FEES/COSTS (ADV.) | 3110-000 | | 5,653.59 | 31,537.83 |
| 03/04/92 | 001305 | CALALTA MANAGEMENT | REPAIRS | 2990-000 | | 9,155.60 | 22,382.23 |
| 03/04/92 | 001306 | PUBLIC SERVICE CO. | UTILITIES | 2420-000 | | 2,064.53 | 20,317.70 |
| 03/12/92 | 3 | ARAPAHOE | REFUND ESCROW | 1290-000 | 263.89 | | 20,581.59 |
| 03/12/92 | 001307 | EXCALIBUR LEGAL SERVICE | BRINKER SERVICE / MAYER | 2990-000 | | 17.00 | 20,564.59 |
| 04/01/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 6,000.00 | | 26,564.59 |
| 04/01/92 | 001308 | HARVEY SENDER & ASSOC. | MARCH FEES/COSTS (LEGAL) | 3110-000 | | 1,403.49 | 25,161.10 |
| 04/01/92 | 001309 | HARVEY SENDER & ASSOC. | MARCH FEES/COSTS (ADV.) | 3110-000 | | 4,430.89 | 20,730.21 |
| 04/01/92 | 001310 | PATTEN, MCCARTHY & ASSOC. | FEVRUARY FEES/COSTS | 3410-000 | | 853.67 | 19,876.54 |
| 04/09/92 | | MONEY MARKET ACOUNT | TRANSFER IN | 9999-000 | 5,700.00 | | 25,576.54 |
| 04/09/92 | 001311 | HARVEY SENDER & ASSOC. | 4TH FEE APP ORDER 25% (LEGAL) | 3110-000 | | 1,292.06 | 24,284.48 |
| 04/09/92 | 001312 | HARVEY SENDER & ASSOC. | 4TH FEE APP ORDER 25% (ADV.) | 3110-000 | | 4,360.27 | 19,924.21 |
| 04/13/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,300.00 | | 21,224.21 |
| 04/13/92 | 001313 | PATTEN, MCCARTHY & ASSOC. | MARCH FEES/COSTS | 3410-000 | | 573.97 | 20,650.24 |
| 04/13/92 | 001314 | HYATT & ASSOCIATES | CC: DONAHUE DEPO | 2990-000 | | 679.20 | 19,971.04 |
| 04/20/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 9,000.00 | | 28,971.04 |
| 04/20/92 | 001315 | SALTZMAN, COHEN, FRIEDNASH | ACCOUNTING SERVICES | 3410-000 | | 8,762.67 | 20,208.37 |
| 04/24/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,000.00 | | 22,208.37 |

Page Subtotals   67,306.85   65,059.63

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   38

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $         0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/24/92 | 001316 | HYATT & ASSOCIATES | CC: DONAHUE DEPO | 2990-000 | | 435.15 | 21,773.22 |
| 04/24/92 | 001317 | HYATT & ASSOCIATES | CC: DONAHUE DEPO FOR FEDER | 2990-000 | | 1,408.30 | 20,364.92 |
| 04/29/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 34,000.00 | | 54,364.92 |
| 04/29/92 | 001318 | PHOENIX PROPERTIES | 6890 S. TUCSON WAY | 3510-000 | | 34,000.00 | 20,364.92 |
| 05/08/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 6,500.00 | | 26,864.92 |
| 05/08/92 | 001319 | HARVEY SENDER & ASSOC. | APRIL FEES (LEGAL) | 3110-000 | | 3,037.12 | 23,827.80 |
| 05/08/92 | 001320 | HARVEY SENDER & ASSOC. | APRIL FEES (ADV.) | 3110-000 | | 3,698.55 | 20,129.25 |
| 06/04/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 9,000.00 | | 29,129.25 |
| 06/04/92 | 001321 | HARVEY SENDER & ASSOC. | MAY FEES/COSTS (LEGAL) | 3110-000 | | 3,332.49 | 25,796.76 |
| 06/04/92 | 001322 | HARVEY SENDER & ASSOC. | MAY FEES/COSTS (ADV.) | 3110-000 | | 4,354.59 | 21,442.17 |
| 06/04/92 | 001323 | LAURA KOENIG & ASSOC. | CC: PATTEN DEPO | 3410-000 | | 121.70 | 21,320.47 |
| 06/04/92 | 001324 | AGREN REPORTING | CC: PATTEN DEPO. VOL. 2 | 3410-000 | | 60.20 | 21,260.27 |
| 06/04/92 | 001325 | PATTEN, MCCARTHY & ASSOC. | APRIL FEES/COSTS | 3410-000 | | 731.57 | 20,528.70 |
| 06/05/92 | 6 | DICKENSHEET & ASSOCIATES | AUCTION PROCEEDS | 1129-000 | 3,271.00 | | 23,799.70 |
| 06/05/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 7,000.00 | | 30,799.70 |
| 06/05/92 | 001326 | FEDER, MORRIS | MARCH FEES/COSTS (SMITH) | 3210-000 | | 1,863.00 | 28,936.70 |
| 06/05/92 | 001327 | FEDER, MORRIS | APRIL FEES/COSTS (SMITH) | 3210-000 | | 5,556.92 | 23,379.78 |
| 06/05/92 | 001328 | LAURA KOENIG & ASSOC. | CC: SENDER DEPO | 2990-000 | | 51.40 | 23,328.38 |
| 06/08/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,000.00 | | 24,328.38 |
| 06/08/92 | 001329 | DICKENSHEET  & ASSOCIATES | AUCTION PROCEEDS | 3610-000 | | 1,373.36 | 22,955.02 |
| 06/16/92 | 001330 | FEDERAL REPORTING, INC. | CC: GREENLEE RULING | 2990-000 | | 247.50 | 22,707.52 |
| 06/22/92 | 001331 | PATTEN, MCCARTHY & ASSOC. | MAY FEES/COSTS | 3410-000 | | 2,211.54 | 20,495.98 |
| 07/06/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 11,000.00 | | 31,495.98 |
| 07/06/92 | 001332 | HARVEY SENDER & ASSOC. | JUNE FEES/COSTS (LEGAL) | 3110-000 | | 2,663.13 | 28,832.85 |
| 07/06/92 | 001333 | HARVEY SENDER & ASSOC. | JUNE FEES/COSTS (ADV.) | 3110-000 | | 7,960.74 | 20,872.11 |
| 07/07/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,000.00 | | 22,872.11 |
| 07/07/92 | 001334 | FEDER, MORRIS | MAY FEES/COSTS (SMITH) | 3210-000 | | 2,469.20 | 20,402.91 |
| 07/07/92 | 001335 | HARVEY SENDER & ASSOC. | ASJUSTEMENT COSTS | 3110-000 | | 266.33 | 20,136.58 |

Page Subtotals          73,771.00          75,842.79

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   39

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/07/92 | 001336 | VOID | VOID | 9999-000 | | | 20,136.58 |
| 07/07/92 | 001337 | VOID | VOID | 9999-000 | | | 20,136.58 |
| 07/07/92 | 001338 | WYOMING REPORTING SERVICE | TRANSCRIPT SMITH HEARING | 2990-000 | | 343.50 | 19,793.08 |
| 07/13/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 11,000.00 | | 30,793.08 |
| 07/13/92 | 001339 | FEDER, MORRIS | JUNE FEES/COSTS (SMITH) | 3210-000 | | 10,206.16 | 20,586.92 |
| 07/16/92 | 001340 | DEPT OF MOTOR VEHICLES | PAULLIN DMV | 2990-000 | | 2.20 | 20,584.72 |
| 07/16/92 | 001341 | CLERK OF THE COURT | HASKELL ADV. | 2700-000 | | 120.00 | 20,464.72 |
| 07/16/92 | 001342 | CLERK OF THE COURT | OORDT ADV. | 2700-000 | | 120.00 | 20,344.72 |
| 07/20/92 | 001343 | CLERK OF THE COURT | DAVIS ADV. | 2700-000 | | 120.00 | 20,224.72 |
| 07/20/92 | 001344 | CLERK OF THE COURT | ANDERSON ADV. | 2700-000 | | 120.00 | 20,104.72 |
| 07/20/92 | 001345 | CLERK OF THE COURT | PAULLIN ADV. | 2700-000 | | 120.00 | 19,984.72 |
| 07/20/92 | 001346 | CLERK OF THE COURT | PAULLIN ADV. | 2700-000 | | 120.00 | 19,864.72 |
| 07/21/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 8,000.00 | | 27,864.72 |
| 07/21/92 | 001347 | PATTEN, MCCARTHY & ASSOC. | JUNE FEES/COSTS | 3410-000 | | 6,728.52 | 21,136.20 |
| 07/22/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 3,000.00 | | 24,136.20 |
| 07/22/92 | 001348 | FEDER, MORRIS | 3210 | 3210-000 | | 3,248.34 | 20,887.86 |
| 07/24/92 | 001349 | CLERK OF THE COURT | COHEN ADV. | 2700-000 | | 120.00 | 20,767.86 |
| 07/24/92 | 001350 | CLERK OF THE COURT | BAMMERLIN ADV. | 2700-000 | | 120.00 | 20,647.86 |
| 07/24/92 | 001351 | CLERK OF THE COURT | BROWNE ADV. | 2700-000 | | 120.00 | 20,527.86 |
| 07/24/92 | 001352 | CLERK OF THE COURT | SCOTT ADV. | 2700-000 | | 120.00 | 20,407.86 |
| 07/28/92 | 001353 | CLERK OF THE COURT | WOODS ADV. | 2700-000 | | 120.00 | 20,287.86 |
| 07/29/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 29,000.00 | | 49,287.86 |
| 07/29/92 | 001354 | WESTERN LANDSCAPE | MAINTENANCE | 2990-000 | | 180.00 | 49,107.86 |
| 07/29/92 | 001355 | HARVEY SENDER & ASSOC. | JULY FEES/COSTS (LEGAL) | 3110-000 | | 1,611.29 | 47,496.57 |
| 07/29/92 | 001356 | HARVEY SENDER & ASSOC. | JULY FEES/COSTS (ADV.) | 3110-000 | | 5,764.90 | 41,731.67 |
| 07/29/92 | 001357 | KATCH, WASSERMAN & JOBIN | JULY FEES/COSTS (LEGAL) | 3110-000 | | 6,602.15 | 35,129.52 |
| 07/29/92 | 001358 | KATCH, WASSERMAN & JOBIN | JULY FEES/COSTS (ADV.) | 3110-000 | | 12,358.50 | 22,771.02 |
| 07/29/92 | 001359 | CLERK OF THE COURT | UNRUH ADV. | 2700-000 | | 120.00 | 22,651.02 |

Page Subtotals          51,000.00          48,485.56

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    40

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/92 | 001360 | CLERK OF THE COURT | HOLLEYMAN ADV. | 2700-000 | | 120.00 | 22,531.02 |
| 07/30/92 | 001361 | CLERK OF THE COURT | MCCOY ADV. | 2700-000 | | 120.00 | 22,411.02 |
| 07/30/92 | 001362 | CLERK OF THE COURT | WHITEFORD ADV. | 2700-000 | | 120.00 | 22,291.02 |
| 07/30/92 | 001363 | CLERK OF THE COURT | CHABOT ADV. | 2700-000 | | 120.00 | 22,171.02 |
| 07/30/92 | 001364 | CLERK OF THE COURT | HANNAHS ADV. | 2700-000 | | 120.00 | 22,051.02 |
| 07/30/92 | 001365 | CLERK OF THE COURT | BEHRHORST ADV. | 2700-000 | | 120.00 | 21,931.02 |
| 07/30/92 | 001366 | CLERK OF THE COURT | HARDIE ADV. | 2700-000 | | 120.00 | 21,811.02 |
| 07/30/92 | 001367 | CLERK OF THE COURT | HARBAUGH ADV. | 2700-000 | | 120.00 | 21,691.02 |
| 07/30/92 | 001368 | CLERK OF THE COURT | ECKELS ADV. | 2700-000 | | 120.00 | 21,571.02 |
| 07/30/92 | 001369 | CLERK OF THE COURT | JAMES ADV. | 2700-000 | | 120.00 | 21,451.02 |
| 07/30/92 | 001370 | CLERK OF THE COURT | PETERSON ADV. | 2700-000 | | 120.00 | 21,331.02 |
| 07/30/92 | 001371 | CLERK OF THE COURT | DONNELLY ADV. | 2700-000 | | 120.00 | 21,211.02 |
| 07/30/92 | 001372 | CLERK OF THE COURT | RONEY ADV. | 2700-000 | | 120.00 | 21,091.02 |
| 07/30/92 | 001373 | CLERK OF THE COURT | KAPLAN ADV. | 2700-000 | | 120.00 | 20,971.02 |
| 07/30/92 | 001374 | CLERK OF THE COURT | NIXON ADV. | 2700-000 | | 120.00 | 20,851.02 |
| 07/30/92 | 001375 | CLERK OF THE COURT | DICK ADV. | 2700-000 | | 120.00 | 20,731.02 |
| 07/30/92 | 001376 | CLERK OF THE COURT | KLEIMAN ADV. | 2700-000 | | 120.00 | 20,611.02 |
| 07/30/92 | 001377 | CLERK OF THE COURT | MILLER ADV. | 2700-000 | | 120.00 | 20,491.02 |
| 07/30/92 | 001378 | CLERK OF THE COURT | LAM ADV. | 2700-000 | | 120.00 | 20,371.02 |
| 07/30/92 | 001379 | CLERK OF THE COURT | TUTAG ADV. | 2700-000 | | 120.00 | 20,251.02 |
| 07/30/92 | 001380 | CLERK OF THE COURT | NIGHTENGALE ADV. | 2700-000 | | 120.00 | 20,131.02 |
| 07/30/92 | 001381 | CLERK OF THE COURT | CORRIGAN ADV. | 2700-000 | | 120.00 | 20,011.02 |
| 08/12/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,000.00 | | 22,011.02 |
| 08/12/92 | 001382 | HYATT & ASSOCIATES | CC: DONAHUE DEPO. VOL. 3&4 | 2990-000 | | 901.55 | 21,109.47 |
| 08/12/92 | 001383 | FIRST WEST FINANCIAL | DONAHUE BANK SEARCH | 2990-000 | | 500.00 | 20,609.47 |
| 08/14/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 25,000.00 | | 45,609.47 |
| 08/14/92 | 001384 | KATCH, WASSERMAN & JOBIN | JULY ADVERSARY FEES | 3110-000 | | 7,824.00 | 37,785.47 |
| 08/14/92 | 001385 | KATCH, WASSERMAN & JOBIN | JULY FEES (GENERAL) | 3110-000 | | 1,376.75 | 36,408.72 |

Page Subtotals              27,000.00          13,242.30

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   41

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/14/92 | 001386 | PATTEN, MCCARTHY & ASSOC. | JULY FEES/COSTS | 3410-000 | | 4,029.41 | 32,379.31 |
| 08/14/92 | 001387 | FEDER, MORRIS | JULY FEES/COSTS (C.SMITH) | 3210-000 | | 10,703.31 | 21,676.00 |
| 08/14/92 | 001388 | U.S.  DISTRICT COURT | INGELS TOJ | 2990-000 | | 5.00 | 21,671.00 |
| 08/18/92 | 001389 | CLERK OF THE COURT | LOWE ADV. | 2700-000 | | 120.00 | 21,551.00 |
| 08/18/92 | 001390 | CLERK OF THE COURT | WAGNER JR. ADV. | 2700-000 | | 120.00 | 21,431.00 |
| 08/18/92 | 001391 | CLERK OF THE COURT | WAGNER ADV. | 2700-000 | | 120.00 | 21,311.00 |
| 08/18/92 | 001392 | CLERK OF THE COURT | RAPP ADV. | 2700-000 | | 120.00 | 21,191.00 |
| 08/18/92 | 001393 | CLERK OF THE COURT | WRIGHT ADV. | 2700-000 | | 120.00 | 21,071.00 |
| 08/18/92 | 001394 | CLERK OF THE COURT | ROXBOROUGH ADV. | 2700-000 | | 120.00 | 20,951.00 |
| 08/18/92 | 001395 | CLERK OF THE COURT | OSI ADV. | 2700-000 | | 120.00 | 20,831.00 |
| 08/19/92 | 001396 | PARK COUNTY SHERIFF | HORN 2004 EXAM | 2990-000 | | 30.00 | 20,801.00 |
| 08/19/92 | 001397 | MARVIN E. HORN | HORN 2004 FEE | 2990-000 | | 112.00 | 20,689.00 |
| 08/19/92 | 001398 | MAXINE E. HORN | HORN 2004 FEE | 2990-000 | | 112.00 | 20,577.00 |
| 08/19/92 | 001399 | CLERK OF THE COURT | RITTENHOUSE ADV. | 2700-000 | | 120.00 | 20,457.00 |
| 08/20/92 | 001400 | CLERK OF THE COURT | WORLEY ADV. | 2700-000 | | 120.00 | 20,337.00 |
| 08/20/92 | 001401 | JAKE WARDE | WARDE 2004 FEE | 2990-000 | | 45.00 | 20,292.00 |
| 08/21/92 | 001402 | CLERK OF THE COURT | GATES ADV. | 2700-000 | | 120.00 | 20,172.00 |
| 08/24/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 3,000.00 | | 23,172.00 |
| 08/24/92 | 001403 | CLERK OF THE COURT | BRINKER ADV. | 2700-000 | | 120.00 | 23,052.00 |
| 08/24/92 | 001404 | CLERK OF THE COURT | WHEELOCK ADV. | 2700-000 | | 120.00 | 22,932.00 |
| 08/24/92 | 001405 | CLERK OF THE COURT | GLENVIEW ADV. | 2700-000 | | 120.00 | 22,812.00 |
| 08/24/92 | 001406 | CLERK OF THE COURT | J & R ADV. | 2700-000 | | 120.00 | 22,692.00 |
| 08/25/92 | 001407 | CLERK OF THE COURT | POLITANO ADV. | 2700-000 | | 120.00 | 22,572.00 |
| 08/25/92 | 001408 | CLERK OF THE COURT | SESSIONS ADV. | 2700-000 | | 120.00 | 22,452.00 |
| 08/25/92 | 001409 | CLERK OF THE COURT | LUSHBOUGH ADV. | 2700-000 | | 120.00 | 22,332.00 |
| 08/25/92 | 001410 | CLERK OF THE COURT | BYERLY ADV. | 2700-000 | | 120.00 | 22,212.00 |
| 08/25/92 | 001411 | CLERK OF THE COURT | KENWOOD ADV. | 2700-000 | | 120.00 | 22,092.00 |
| 08/25/92 | 001412 | CLERK OF THE COURT | HOGAN ADV. | 2700-000 | | 120.00 | 21,972.00 |

Page Subtotals            3,000.00        17,436.72

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   42

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit):  $      0.00 | |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/92 | 001413 | CLERK OF THE COURT | MINTZ ADV. | 2700-000 | | 120.00 | 21,852.00 |
| 08/25/92 | 001414 | CLERK OF THE COURT | MANAGED ADV. | 2700-000 | | 120.00 | 21,732.00 |
| 08/26/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,000.00 | | 26,732.00 |
| 08/26/92 | 001415 | CLERK OF THE COURT | POWELL ADV. | 2700-000 | | 120.00 | 26,612.00 |
| 08/26/92 | 001416 | CLERK OF THE COURT | LOISEAU ADV. | 2700-000 | | 120.00 | 26,492.00 |
| 08/26/92 | 001417 | CLERK OF THE COURT | POLUMBUS ADV. | 2700-000 | | 120.00 | 26,372.00 |
| 08/26/92 | 001418 | CLERK OF THE COURT | FEAD ADV. | 2700-000 | | 120.00 | 26,252.00 |
| 08/26/92 | 001419 | CLERK OF THE COURT | COMSTOCK ADV. | 2700-000 | | 120.00 | 26,132.00 |
| 08/26/92 | 001420 | CLERK OF THE COURT | R. WRIGHT ADV. | 2700-000 | | 120.00 | 26,012.00 |
| 08/26/92 | 001421 | CLERK OF THE COURT | COSTELLO ADV. | 2700-000 | | 120.00 | 25,892.00 |
| 08/26/92 | 001422 | CLERK OF THE COURT | MOORE ADV. | 2700-000 | | 120.00 | 25,772.00 |
| 08/26/92 | 001423 | CLERK OF THE COURT | MURDOCK ADV. | 2700-000 | | 120.00 | 25,652.00 |
| 08/26/92 | 001424 | CLERK OF THE COURT | D & B ADV. | 2700-000 | | 120.00 | 25,532.00 |
| 08/26/92 | 001425 | CLERK OF THE COURT | LA/DD LOISEAU ADV. | 2700-000 | | 120.00 | 25,412.00 |
| 08/26/92 | 001426 | CLERK OF THE COURT | SARGENT ADV. | 2700-000 | | 120.00 | 25,292.00 |
| 08/26/92 | 001427 | CLERK OF THE COURT | CURLEE ADV. | 2700-000 | | 120.00 | 25,172.00 |
| 08/26/92 | 001428 | CLERK OF THE COURT | GURLEY ADV. | 2700-000 | | 120.00 | 25,052.00 |
| 08/26/92 | 001429 | CLERK OF THE COURT | STRAIT ADV. | 2700-000 | | 120.00 | 24,932.00 |
| 08/26/92 | 001430 | CLERK OF THE COURT | FLAGSTAFF ADV. | 2700-000 | | 120.00 | 24,812.00 |
| 08/26/92 | 001431 | CLERK OF THE COURT | SAUTER ADV. | 2700-000 | | 120.00 | 24,692.00 |
| 08/26/92 | 001432 | CLERK OF THE COURT | EHRENBERG ADV. | 2700-000 | | 120.00 | 24,572.00 |
| 08/26/92 | 001433 | CLERK OF THE COURT | DIETRICH ADV. | 2700-000 | | 120.00 | 24,452.00 |
| 08/26/92 | 001434 | CLERK OF THE COURT | YFC ADV. | 2700-000 | | 120.00 | 24,332.00 |
| 08/26/92 | 001435 | CLERK OF THE COURT | SILVERSMITH ADV. | 2700-000 | | 120.00 | 24,212.00 |
| 08/26/92 | 001436 | CLERK OF THE COURT | CREDO ADV. | 2700-000 | | 120.00 | 24,092.00 |
| 08/26/92 | 001437 | CLERK OF THE COURT | DAKOTA ADV. | 2700-000 | | 120.00 | 23,972.00 |
| 08/26/92 | 001438 | CLERK OF THE COURT | COMMUNITY ADV. | 2700-000 | | 120.00 | 23,852.00 |
| 08/26/92 | 001439 | CLERK OF THE COURT | BELL AVE. | 2700-000 | | 120.00 | 23,732.00 |

|  |  | Page Subtotals | 5,000.00 | 3,240.00 | |

LFORM24

Ver: 12.01a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    43

Case No:            90-14149  -SBB
Case Name:        HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:        HARVEY SENDER
Bank Name:          KEYBANK FKA OMNIBANK
Account Number / CD #:        *******9014  EPI-NB GENERAL

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/26/92 | 001440 | CLERK OF THE COURT | ESEC ADV. | 2700-000 | | 120.00 | 23,612.00 |
| 08/26/92 | 001441 | CLERK OF THE COURT | HANNE ADV. | 2700-000 | | 120.00 | 23,492.00 |
| 08/26/92 | 001442 | CLERK OF THE COURT | BENDER ADV. | 2700-000 | | 120.00 | 23,372.00 |
| 08/26/92 | 001443 | CLERK OF THE COURT | ELLIOTT ADV. | 2700-000 | | 120.00 | 23,252.00 |
| 08/26/92 | 001444 | CLERK OF THE COURT | ROBINSON ADV. | 2700-000 | | 120.00 | 23,132.00 |
| 08/26/92 | 001445 | CLERK OF THE COURT | WATERSIDE ADV. | 2700-000 | | 120.00 | 23,012.00 |
| 08/26/92 | 001446 | CLERK OF THE COURT | TERAJI ADV. | 2700-000 | | 120.00 | 22,892.00 |
| 08/26/92 | 001447 | CLERK OF THE COURT | SCHLESSMAN ADV. | 2700-000 | | 120.00 | 22,772.00 |
| 08/26/92 | 001448 | CLERK OF THE COURT | GREELEY GAS ADV. | 2700-000 | | 120.00 | 22,652.00 |
| 08/26/92 | 001449 | CLERK OF THE COURT | STANDARD ADV. | 2700-000 | | 120.00 | 22,532.00 |
| 08/26/92 | 001450 | CLERK OF THE COURT | HEGGLAND ADV. | 2700-000 | | 120.00 | 22,412.00 |
| 08/26/92 | 001451 | CLERK OF THE COURT | M & B SMITH ADV. | 2700-000 | | 120.00 | 22,292.00 |
| 08/26/92 | 001452 | CLERK OF THE COURT | HORN ADV. | 2700-000 | | 120.00 | 22,172.00 |
| 08/26/92 | 001453 | CLERK OF THE COURT | STEVENSON ADV. | 2700-000 | | 120.00 | 22,052.00 |
| 08/26/92 | 001454 | CLERK OF THE COURT | SHWAYDER ADV. | 2700-000 | | 120.00 | 21,932.00 |
| 08/26/92 | 001455 | CLERK OF THE COURT | WARDE ADV. | 2700-000 | | 120.00 | 21,812.00 |
| 08/26/92 | 001456 | CLERK OF THE COURT | LOWE ADV. | 2700-000 | | 120.00 | 21,692.00 |
| 08/26/92 | 001457 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001458 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001459 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001460 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001461 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001462 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001463 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001464 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/26/92 | 001465 | VOID | VOID | 9999-000 | | | 21,692.00 |
| 08/27/92 | 001466 | PARK COUNTY SHERIFF | HORN 2004 SERVICE | 2990-000 | | 3.50 | 21,688.50 |
| 09/01/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 10,000.00 | | 31,688.50 |

Page Subtotals        10,000.00        2,043.50

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   44

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/01/92 | 001467 | HARVEY SENDER & ASSOC. | AUGUST FEES/COSTS (LEGAL) | 3110-000 | | 3,921.02 | 27,767.48 |
| 09/01/92 | 001468 | HARVEY SENDER & ASSOC. | AUGUST FEES/COSTS (ADV.) | 3110-000 | | 6,524.25 | 21,243.23 |
| 09/03/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 14,000.00 | | 35,243.23 |
| 09/03/92 | 001469 | VOID | VOID | 9999-000 | | | 35,243.23 |
| 09/03/92 | 001470 | KATCH, WASSERMAN & JOBIN | AUGUST FEES/COSTS | 3110-000 | | 13,713.85 | 21,529.38 |
| 09/03/92 | 001471 | WYOMING REPORTING SERVICE | CC: SMITH HEARING | 2990-000 | | 154.00 | 21,375.38 |
| 09/15/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 17,000.00 | | 38,375.38 |
| 09/15/92 | 001472 | HARVEY SENDER & ASSOC. | DEC. 91 - MAR. 92 25% RETAINAGE | 3110-000 | | 9,001.14 | 29,374.24 |
| 09/15/92 | 001473 | HARVEY SENDER & ASSOC. | APR. 92-JUNE 92 (25% RETAINAGE) | 3110-000 | | 8,032.18 | 21,342.06 |
| 09/21/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,000.00 | | 26,342.06 |
| 09/21/92 | 001474 | FEDER, MORRIS | SMITH ADV. FEES/COSTS | 3210-000 | | 6,927.80 | 19,414.26 |
| 09/28/92 | 001475 | COLORADO SECRETARY OF STATE | DOCS. IN OSI GROUP | 2990-000 | | 4.00 | 19,410.26 |
| 09/29/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 4,000.00 | | 23,410.26 |
| 09/29/92 | 001476 | FRITTS INSURANCE AGENCY | BOND | 2300-000 | | 3,110.00 | 20,300.26 |
| 10/06/92 | 001477 | VOID | VOID | 9999-000 | | | 20,300.26 |
| 10/07/92 | 001478 | DEPT. OF MOTOR VEHICLES | BENDER DMV | 2990-000 | | 2.20 | 20,298.06 |
| 10/13/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 24,000.00 | | 44,298.06 |
| 10/13/92 | 001479 | PATTEN, MCCARTHY & ASSOC. | AUGUST FEES/COSTS | 3410-000 | | 3,463.77 | 40,834.29 |
| 10/13/92 | 001480 | KATCH, SENDER | SEPTEMBER FEES | 3110-000 | | 17,705.47 | 23,128.82 |
| 10/13/92 | 001481 | KATCH, SENDER | SEPTEMBER COSTS | 3120-000 | | 1,697.00 | 21,431.82 |
| 10/13/92 | 001482 | CLERK OF THE COURT | JOHNSON APPEAL | 2700-000 | | 105.00 | 21,326.82 |
| 10/29/92 | 15 | WILLAM BANTA, ESQ. | XEROXING | 1290-000 | 58.75 | | 21,385.57 |
| 10/29/92 | 15 | HOROWITZ & ASSOC. | XEROXING | 1290-000 | 25.00 | | 21,410.57 |
| 11/10/92 | 001483 | AVERY REPORTING | JOHNSON TRIAL TRANSCRIPT | 2990-000 | | 477.60 | 20,932.97 |
| 11/11/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 36,500.00 | | 57,432.97 |
| 11/11/92 | 001484 | KATCH, SENDER | OCTOBER FEES | 3110-000 | | 35,267.44 | 22,165.53 |
| 11/11/92 | 001485 | KATCH, SENDER | OCTOBER COSTS | 3120-000 | | 907.70 | 21,257.83 |
| 11/16/92 | 15 | STATE OF COLORADO | XEROXING | 1290-000 | 9.25 | | 21,267.08 |

Page Subtotals        100,593.00        111,014.42

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/16/92 | 15 | STEVEN L. ZIMMERMAN | XEROXING | 1290-000 | 5.00 | | 21,272.08 |
| 11/16/92 | 15 | FRASCONA & JOINER | XEROXING | 1290-000 | 6.50 | | 21,278.58 |
| 11/16/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 25,000.00 | | 46,278.58 |
| 11/16/92 | 001486 | CLERK OF THE COURT | JOHNSON APPEAL | 2700-000 | | 105.00 | 46,173.58 |
| 11/16/92 | 001487 | FEDER, MORRIS | RETAINER / BROKER CASES | 3210-000 | | 25,000.00 | 21,173.58 |
| 11/16/92 | 001488 | U.S. DISTRICT COURT | NIXON, WHITEFORD TOJ | 2990-000 | | 15.00 | 21,158.58 |
| 11/16/92 | 001489 | EXCALIBUR LEGAL SERVICE | SERVICE 2004 WARDE | 2990-000 | | 32.00 | 21,126.58 |
| 11/17/92 | 001490 | MARTIN & MEHAFFY | DISCOVERY EXP/FLAGSTAFF | 2990-000 | | 38.00 | 21,088.58 |
| 11/25/92 | 001491 | FEDERAL REPORTING, INC. | PERCZAK RULING | 2990-000 | | 180.00 | 20,908.58 |
| 11/25/92 | 001492 | CLERK OF THE COURT | ADAMS | 2700-000 | | 80.00 | 20,828.58 |
| 11/25/92 | 001493 | CLERK OF THE COURT | NORTHCOTE | 2700-000 | | 80.00 | 20,748.58 |
| 11/25/92 | 001494 | CLERK OF THE COURT | ICRA | 2700-000 | | 80.00 | 20,668.58 |
| 11/25/92 | 001495 | CLERK OF THE COURT | MECKAUER | 2700-000 | | 80.00 | 20,588.58 |
| 11/25/92 | 001496 | CLERK OF THE COURT | HIGH HOPES | 2700-000 | | 80.00 | 20,508.58 |
| 11/25/92 | 001497 | CLERK OF THE COURT | WIESNER | 2700-000 | | 80.00 | 20,428.58 |
| 11/25/92 | 001498 | CLERK OF THE COURT | MELNICK | 2700-000 | | 80.00 | 20,348.58 |
| 11/25/92 | 001499 | CLERK OF THE COURT | FREEMAN | 2700-000 | | 80.00 | 20,268.58 |
| 11/25/92 | 001500 | CLERK OF THE COURT | SWALM | 2700-000 | | 80.00 | 20,188.58 |
| 11/27/92 | 001501 | CLERK & RECORDER | NIXON TOJ | 2990-000 | | 10.00 | 20,178.58 |
| 11/27/92 | 001502 | VOID | VOID | 9999-000 | | | 20,178.58 |
| 11/27/92 | 001503 | CLERK & RECORDER | ECKELS, & INGELS TOJ | 2990-000 | | 10.00 | 20,168.58 |
| 11/30/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,000.00 | | 25,168.58 |
| 11/30/92 | 001504 | HARVEY SENDER & ASSOC. | SUPP. FEES/COSTS | 3110-000 | | 3,005.81 | 22,162.77 |
| 12/02/92 | 16 | MARVIN & MAXINE HORN | BALANCE OF SETTLEMENT | 1241-000 | 0.47 | | 22,163.24 |
| 12/03/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,000.00 | | 24,163.24 |
| 12/03/92 | 001505 | CLERK OF THE COURT | ALIBRANDI | 2700-000 | | 80.00 | 24,083.24 |
| 12/03/92 | 001506 | CLERK OF THE COURT | CURLEE | 2700-000 | | 80.00 | 24,003.24 |
| 12/03/92 | 001507 | CLERK OF THE COURT | YOUNGQUIST | 2700-000 | | 80.00 | 23,923.24 |

Page Subtotals        32,011.97        29,355.81

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    46

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/03/92 | 001508 | CLERK OF THE COURT | DRAGER | 2700-000 | | 80.00 | 23,843.24 |
| 12/03/92 | 001509 | CLERK OF THE COURT | BENNETT | 2700-000 | | 80.00 | 23,763.24 |
| 12/03/92 | 001510 | CLERK OF THE COURT | J. JORDON | 2700-000 | | 80.00 | 23,683.24 |
| 12/03/92 | 001511 | CLERK OF THE COURT | SCHMIDT | 2700-000 | | 80.00 | 23,603.24 |
| 12/03/92 | 001512 | CLERK OF THE COURT | LAU | 2700-000 | | 80.00 | 23,523.24 |
| 12/03/92 | 001513 | CLERK OF THE COURT | ERNEST LAM | 2700-000 | | 80.00 | 23,443.24 |
| 12/04/92 | | FEDERAL REPORTING, INC. | PERCZAK REFUND | 2990-000 | 121.50 | | 23,564.74 |
| 12/04/92 | 001514 | CLERK OF THE COURT | POWELL | 2700-000 | | 80.00 | 23,484.74 |
| 12/04/92 | 001515 | CLERK OF THE COURT | ROSMILLER | 2700-000 | | 80.00 | 23,404.74 |
| 12/04/92 | 001516 | NEVADA CO. SHERIFF | MECKAUER SERVICE | 2990-000 | | 52.00 | 23,352.74 |
| 12/04/92 | 001517 | MECKLENBURG CO. SHERIFF | FREEMAN SERVICE | 2990-000 | | 100.00 | 23,252.74 |
| 12/07/92 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 40,000.00 | | 63,252.74 |
| 12/07/92 | 001518 | AAA PRECISION PROCESS | J. JORDAN SERVICE | 2990-000 | | 40.00 | 63,212.74 |
| 12/07/92 | 001519 | FAIRFAX CO. SHERIFF | E. LAM SERVICE | 2990-000 | | 16.00 | 63,196.74 |
| 12/07/92 | 001520 | MAJOR LEGAL SERVICES | DANIEL LAU SERVICE | 2990-000 | | 42.50 | 63,154.24 |
| 12/07/92 | 001521 | KATCH, SENDER | NOVEMBER FEES/COSTS | 3110-000 | | 37,424.70 | 25,729.54 |
| 12/07/92 | 001522 | KATCH, SENDER | NOVEMBER COSTS | 3120-000 | | 1,068.68 | 24,660.86 |
| 12/08/92 | 001523 | AMERICAN MESSANGER SERVICE | D. POWELL SERVICE | 2990-000 | | 40.00 | 24,620.86 |
| 12/08/92 | 001524 | ALL COUNTRIES SERVICE | ALIBRANDI SERVICE | 2990-000 | | 50.00 | 24,570.86 |
| 12/09/92 | 001525 | CLERK OF THE COURT | TUDOR HILL | 2700-000 | | 80.00 | 24,490.86 |
| 12/09/92 | 001526 | VOID | VOID | 9999-000 | | | 24,490.86 |
| 12/09/92 | 001527 | VOID | VOID | 9999-000 | | | 24,490.86 |
| 12/09/92 | 001528 | CLERK OF THE COURT | LANDALPHA | 2700-000 | | 80.00 | 24,410.86 |
| 12/09/92 | 001529 | CLERK OF THE COURT | PONDEROSA | 2700-000 | | 80.00 | 24,330.86 |
| 12/09/92 | 001530 | U.S. DISTRICT COURT | PERCZAK TRANSCRIPT | 2990-000 | | 5.00 | 24,325.86 |
| 12/09/92 | 001531 | ED ROMERO | MISC. PROCESS SERVING | 2990-000 | | 237.50 | 24,088.36 |
| 12/10/92 | 14 | EAGLE CO. CLERK & RECORDER | NIXON TOJ | 1290-000 | 5.00 | | 24,093.36 |
| 12/10/92 | 001532 | CLERK OF THE COURT | HAMILTON | 2700-000 | | 80.00 | 24,013.36 |

Page Subtotals        40,126.50        40,036.38

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/10/92 | 001533 | CLERK OF THE COURT | SIMON | 2700-000 | | 80.00 | 23,933.36 |
| 12/10/92 | 001534 | APPEL, FREY & LUCAS | XEROXING/JAMES ADV. | 2990-000 | | 9.20 | 23,924.16 |
| 12/10/92 | 001535 | FEDERAL REPORTING, INC. | PERCZAK TRIAL TRANSCRIPT | 2990-000 | | 180.00 | 23,744.16 |
| 12/11/92 | 001536 | CLERK & RECORDER | PERCZAK TOJ | 2990-000 | | 5.00 | 23,739.16 |
| 12/11/92 | 001537 | CLERK & RECORDER | WHITEFORD TOJ | 2990-000 | | 5.00 | 23,734.16 |
| 12/14/92 | 001538 | STOP PMT: TEXAS DEPT. OF SAFETY | J. JORDON DMV | 2990-000 | | | 23,734.16 |
| 12/16/92 | 001539 | CLERK OF THE COURT | MURPHY | 2700-000 | | 80.00 | 23,654.16 |
| 12/16/92 | 001540 | CLERK OF THE COURT | PELSUE | 2700-000 | | 80.00 | 23,574.16 |
| 12/16/92 | 001541 | CLERK OF THE COURT | CHATLAIN | 2700-000 | | 80.00 | 23,494.16 |
| 12/16/92 | 001542 | CLERK OF THE COURT | PECK | 2700-000 | | 80.00 | 23,414.16 |
| 12/17/92 | 001543 | U.S. DISTRICT COURT | KING TOJ | 2990-000 | | 5.00 | 23,409.16 |
| 12/17/92 | 001544 | U.S. DISTRICT COURT | BCD TOJ (GREELEY) | 2990-000 | | 5.00 | 23,404.16 |
| 12/17/92 | 001545 | U.S. DISTRICT COURT | BCD TOJ (SCHLESSMAN) | 2990-000 | | 5.00 | 23,399.16 |
| 12/17/92 | 001546 | ED ROMERO | MISC. PROCESS SERVING | 2990-000 | | 77.00 | 23,322.16 |
| 12/17/92 | 001547 | CLERK OF THE COURT | PETERSON | 2700-000 | | 80.00 | 23,242.16 |
| 12/17/92 | 001548 | APS INTERNATIONAL | LOWE SERVICE/SWITZERLAND | 2990-000 | | 1,000.00 | 22,242.16 |
| 12/17/92 | 001549 | CLERK OF THE COURT | RIO GRANDE | 2700-000 | | 80.00 | 22,162.16 |
| 12/17/92 | 001550 | CLERK OF THE COURT | CEREMSAK | 2700-000 | | 80.00 | 22,082.16 |
| 12/17/92 | 001551 | CLERK OF THE COURT | MORGAN | 2700-000 | | 80.00 | 22,002.16 |
| 12/17/92 | 001552 | CLERK OF THE COURT | HICKCOX | 2700-000 | | 80.00 | 21,922.16 |
| 12/17/92 | 001553 | CLERK OF THE COURT | ASSOC. NATURAL GAS | 2700-000 | | 80.00 | 21,842.16 |
| 12/17/92 | 001554 | CLERK OF THE COURT | CENTENNIAL | 2700-000 | | 80.00 | 21,762.16 |
| 12/17/92 | 001555 | CLERK OF THE COURT | KISSINGER | 2700-000 | | 80.00 | 21,682.16 |
| 12/17/92 | 001556 | CLERK OF THE COURT | CHUNG | 2700-000 | | 80.00 | 21,602.16 |
| 12/17/92 | 001557 | CLERK OF THE COURT | BALLARD | 2700-000 | | 80.00 | 21,522.16 |
| 12/17/92 | 001558 | CLERK OF THE COURT | MIKE CURLEE | 2700-000 | | 80.00 | 21,442.16 |
| 12/17/92 | 001559 | CLERK OF THE COURT | COLORADO CONTAINER | 2700-000 | | 80.00 | 21,362.16 |
| 12/17/92 | 001560 | CLERK OF THE COURT | CAPLAN | 2700-000 | | 80.00 | 21,282.16 |

Page Subtotals        0.00        2,731.20

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    48

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/92 | 001561 | CLERK OF THE COURT | KRIZ | 2700-000 | | 80.00 | 21,202.16 |
| 12/17/92 | 001562 | CLERK OF THE COURT | WESTON | 2700-000 | | 80.00 | 21,122.16 |
| 12/17/92 | 001563 | CLERK OF THE COURT | G. JORDAN | 2700-000 | | 80.00 | 21,042.16 |
| 12/17/92 | 001564 | CLERK OF THE COURT | BAKER | 2700-000 | | 80.00 | 20,962.16 |
| 12/17/92 | 001565 | CLERK OF THE COURT | PRIMA | 2700-000 | | 80.00 | 20,882.16 |
| 12/17/92 | 001566 | CLERK OF THE COURT | WAIT | 2700-000 | | 80.00 | 20,802.16 |
| 12/17/92 | 001567 | CLERK OF THE COURT | THORSON | 2700-000 | | 80.00 | 20,722.16 |
| 12/17/92 | 001568 | CLERK OF THE COURT | LAM | 2700-000 | | 80.00 | 20,642.16 |
| 12/17/92 | 001569 | CLERK OF THE COURT | DTX | 2700-000 | | 80.00 | 20,562.16 |
| 12/17/92 | 001570 | CLERK OF THE COURT | SCADS | 2700-000 | | 80.00 | 20,482.16 |
| 12/17/92 | 001571 | CLERK OF THE COURT | DICK | 2700-000 | | 80.00 | 20,402.16 |
| 12/17/92 | 001572 | VOID | VOID | 9999-000 | | | 20,402.16 |
| 01/04/93 | 001573 | FEDERAL REPORTING, INC. | PERCZAK TRANSCRIPT | 2990-000 | | 552.00 | 19,850.16 |
| 01/12/93 | 001574 | CLERK & RECORDER | BCD TOJ (SCHLESSMAN) | 2990-000 | | 5.00 | 19,845.16 |
| 01/12/93 | 001575 | CLERK & RECORDER | BCD TOJ (GREELEY) | 2990-000 | | 5.00 | 19,840.16 |
| 01/15/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 55,400.00 | | 75,240.16 |
| 01/15/93 | 001576 | KATCH, SENDER | DECEMBER FEES | 3110-000 | | 52,694.88 | 22,545.28 |
| 01/15/93 | 001577 | KATCH, SENDER | DECEMBER COSTS | 3120-000 | | 2,728.63 | 19,816.65 |
| 01/19/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 3,000.00 | | 22,816.65 |
| 01/28/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 8,200.00 | | 31,016.65 |
| 01/28/93 | 001578 | NIGHTRIDER COPY SERVICE | | 2990-000 | | 6,100.63 | 24,916.02 |
| 01/28/93 | 001579 | CLERK & RECORDER | DOT HOGAN | 2990-000 | | 5.00 | 24,911.02 |
| 01/28/93 | 001580 | DESIGN SERVICES | EXHIBITS WALAN | 2990-000 | | 945.00 | 23,966.02 |
| 01/28/93 | 001581 | CLAAR REPORTING | WALAN TRIAL TRANSCRIPT | 2990-000 | | 1,000.00 | 22,966.02 |
| 01/28/93 | 001582 | VOID | VOID | 9999-000 | | | 22,966.02 |
| 01/28/93 | 001583 | MAJOR LEGAL SERVICES | LAU SERVICE | 2990-000 | | 42.50 | 22,923.52 |
| 01/28/93 | 001584 | PRECISION PROCESS | J. JORDAN SERVICE | 2990-000 | | 53.00 | 22,870.52 |
| 01/28/93 | 001585 | LOGAN CO. SHERIFF | CURLEE SERVICE | 2990-000 | | 36.60 | 22,833.92 |

Page Subtotals              66,600.00        65,048.24

LFORM24

Ver: 12.01a

**FORM 2**

Page:  49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/93 | 001586 | ED ROMERO | MISC. SERVICE | 2990-000 | | 546.80 | 22,287.12 |
| 01/28/93 | 001587 | KARA SPITLER, CSR | CC: PATTEN DEPO | 2990-000 | | 214.50 | 22,072.62 |
| 01/28/93 | 001588 | APS INTERNATIONAL | JACK LOWE SERVICE | 2990-000 | | 155.00 | 21,917.62 |
| 01/28/93 | 001589 | U.S. BANKRUPTCY COURT | CERTIFIED COPIES | 2990-000 | | 10.00 | 21,907.62 |
| 01/29/93 | 001590 | O'BRIEN, KRACHMER | CC: MILLER/WRIGHT DEPOS. | 2990-000 | | 60.50 | 21,847.12 |
| 02/04/93 | 001591 | CLAAR  REPORTING | WALAN TRANSCRIPT | 2990-000 | | 506.00 | 21,341.12 |
| 02/05/93 | 001592 | AAAPRECISION PROCESS | G. JORDAN SERVICE | 2990-000 | | 50.00 | 21,291.12 |
| 02/05/93 | 001593 | VOID | VOID | 9999-000 | | | 21,291.12 |
| 02/05/93 | 001594 | PIERCE CO. SHERIFF | FRANK RUSSELL SERVICE | 2990-000 | | 50.00 | 21,241.12 |
| 02/05/93 | 001595 | FAIRFAX CO. SHERIFF | MORGAN SERVICE | 2990-000 | | 16.00 | 21,225.12 |
| 02/05/93 | 001596 | WESTON CO. SHERIFF | THORSON SERVICE | 2990-000 | | 4.25 | 21,220.87 |
| 02/05/93 | 001597 | BROWARD CO. SHERIFF | DRAGER SERVICE | 2990-000 | | 30.00 | 21,190.87 |
| 02/05/93 | 001598 | ATTORNEY SERVICE / CA. | CHUNG SERVICE | 2990-000 | | 39.00 | 21,151.87 |
| 02/05/93 | 001599 | PIERCE CO. SHERIFF | BAKER SERVICE | 2990-000 | | 50.00 | 21,101.87 |
| 02/05/93 | 001600 | PIERCE CO. SHERIFF | BAKER/RUSSELL SERVICE | 2990-000 | | 50.00 | 21,051.87 |
| 02/05/93 | 001601 | DESCHUTES CO. SHERIFF | PONDEROSA SERVICE | 2990-000 | | 20.00 | 21,031.87 |
| 02/05/93 | 001602 | DIAMOND LEGAL SERVICE | E. LAM SERVICE | 2990-000 | | 40.00 | 20,991.87 |
| 02/08/93 | 001603 | FORSYTH CO. SHERIFF | FREEMAN SERVICE | 2990-000 | | 54.00 | 20,937.87 |
| 02/08/93 | 001604 | SAN DIEGO MARSHALL | MURPHY SERVICE | 2990-000 | | 26.00 | 20,911.87 |
| 02/10/93 | | MONEY MARKET | TRANSFER IN | 9999-000 | 60,000.00 | | 80,911.87 |
| 02/10/93 | 001605 | KATCH, SENDER | JANUARY FEES | 3110-000 | | 57,923.44 | 22,988.43 |
| 02/10/93 | 001606 | KATCH, SENDER | JANUARY COSTS | 3120-000 | | 2,241.17 | 20,747.26 |
| 02/15/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 40,000.00 | | 60,747.26 |
| 02/15/93 | 001607 | PATTEN, MCCARTHY & ASSOC. | FEES OCT, NOV, DEC, JAN | 3410-000 | | 20,201.49 | 40,545.77 |
| 02/15/93 | 001608 | HONEYWELL PROTECTION | BALANCE CONTRACT | 2420-000 | | 127.00 | 40,418.77 |
| 02/15/93 | 001609 | ED ROMERO | MISC. SERVICE | 2990-000 | | 60.00 | 40,358.77 |
| 02/15/93 | 001610 | NIGHTRIDER COPY SERVICE | WRIGHT EXHIBIT NOTEBOOKS | 2990-000 | | 233.31 | 40,125.46 |
| 02/15/93 | 001611 | U.S. BANKRUPTCY COURT | COURT REPORTER - WRIGHT | 2990-000 | | 160.00 | 39,965.46 |

| | | | Page Subtotals | | 100,000.00 | 82,868.46 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******9014 EPI-NB GENERAL |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/93 | 001612 | VOID | VOID | 2990-000 | | | 39,965.46 |
| 02/15/93 | 001613 | FEDER, MORRIS | FEES SEPT, OCT, NOV DEC (SMITH) | 3210-000 | | 12,859.25 | 27,106.21 |
| 02/15/93 | 001614 | FEDER, MORRIS | FEES OCT, NOV, DEC (M&B) | 3210-000 | | 4,378.16 | 22,728.05 |
| 02/16/93 | 001615 | EAGLE CO. CLERK & RECORDER | RELEASE WHITEFORD TOJ | 2990-000 | | 10.00 | 22,718.05 |
| 02/16/93 | 001616 | BROOKINGS CO. SHERIFF | WAIT SERVICE | 2990-000 | | 12.30 | 22,705.75 |
| 02/22/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,300.00 | | 28,005.75 |
| 02/22/93 | 001617 | DESIGN SERVICES | EXHIBITS - V. WRIGHT | 2990-000 | | 390.00 | 27,615.75 |
| 02/22/93 | 001618 | FEDER, MORRIS | JAN FEES/COSTS (C. SMITH) | 3210-000 | | 3,221.56 | 24,394.19 |
| 02/22/93 | 001619 | FEDER, MORRIS | JAN FEES/COSTS (M&B) | 3210-000 | | 1,684.57 | 22,709.62 |
| 03/01/93 | 001620 | LAURA KOENIG & ASSOC. | CC: DONAHUE DEPO | 2990-000 | | 90.70 | 22,618.92 |
| 03/01/93 | 001621 | MORRIS CO. SHERIFF | SERVICE SIMON | 2990-000 | | 23.24 | 22,595.68 |
| 03/01/93 | 001622 | STOP PMT: SACRAMENTO DEPT. OF MO | BENNETT DMV | 9999-000 | | | 22,595.68 |
| 03/03/93 | 001623 | LARIMER CO. SHERIFF | DICK SERVICE | 2990-000 | | 66.00 | 22,529.68 |
| 03/08/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,000.00 | | 23,529.68 |
| 03/08/93 | 001624 | HOLLAND & HART | CC: LUSHBOUGH DEPO. | 2990-000 | | 19.65 | 23,510.03 |
| 03/08/93 | 001625 | FEDER, MORRIS | EXPENSES PER 2/16/93 ORDER | 3220-000 | | 3,655.57 | 19,854.46 |
| 03/08/93 | 001626 | ED ROMERO | CURLEE SERVICE | 2990-000 | | 40.50 | 19,813.96 |
| 03/08/93 | 001627 | VECTRA BANK | CC: BHIA/SLP DOCUMENTS | 2990-000 | | 262.00 | 19,551.96 |
| 03/15/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 42,000.00 | | 61,551.96 |
| 03/15/93 | 001628 | KATCH, SENDER | FEBRUARY FEES | 3110-000 | | 39,915.56 | 21,636.40 |
| 03/15/93 | 001629 | KATCH, SENDER | FEBRUARY COSTS | 3120-000 | | 1,970.25 | 19,666.15 |
| 03/23/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 17,000.00 | | 36,666.15 |
| 03/23/93 | 001630 | FEDER, MORRIS | FEBRUARY FEES/COSTS (KIDDER) | 3210-000 | | 4,001.03 | 32,665.12 |
| 03/23/93 | 001631 | FEDER, MORRIS | FEBRUARY FEES/COSTS (C. SMITH) | 3210-000 | | 2,817.37 | 29,847.75 |
| 03/23/93 | 001632 | PATTEN, MCCARTHY & ASSOC. | FEBRUARY FEES/COSTS | 3410-000 | | 3,310.45 | 26,537.30 |
| 03/23/93 | 001633 | FEDER, MORRIS | FEBRUARY FEES/COSTS (M & B) | 3210-000 | | 1,334.81 | 25,202.49 |
| 04/13/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 38,000.00 | | 63,202.49 |
| 04/13/93 | 001634 | KATCH, SENDER | MARCH FEES | 3110-000 | | 36,382.78 | 26,819.71 |

Page Subtotals 103,300.00 116,445.75

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   51

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/13/93 | 001635 | KATCH, SENDER | MARCH COSTS | 3120-000 | | 1,882.95 | 24,936.76 |
| 04/14/93 | 001636 | PATTEN, MCCARTHY & ASSOC. | MARCH FEES/COSTS | 3410-000 | | 1,652.78 | 23,283.98 |
| 04/16/93 | 001637 | DEPT. OF MOTOR VEHICLES | ROSMILLER SEARCH | 2990-000 | | 4.40 | 23,279.58 |
| 04/19/93 | 001638 | DEPT. OF MOTOR VEHICLES | BENNETT SEARCH | 2990-000 | | 2.20 | 23,277.38 |
| 04/19/93 | 001639 | APS INTERNATIONAL | FREEMAN SERVICE | 2990-000 | | 69.00 | 23,208.38 |
| 04/19/93 | 001640 | VOID | VOID | 9999-000 | | | 23,208.38 |
| 04/21/93 | 001641 | J. DANIEL BRINKER | HEGGLAND/WITNESS FEE | 2990-000 | | 30.50 | 23,177.88 |
| 04/21/93 | 001642 | VOID | VOID | 9999-000 | | | 23,177.88 |
| 04/26/93 | 001643 | BLAKE, CASSELS & GRAYDON | TUDOR HILL SERVICE | 2990-000 | | 237.31 | 22,940.57 |
| 04/27/93 | 001644 | BERRYHILL, CAGE & NORTH | SECURE & CO. COPIES | 2990-000 | | 19.95 | 22,920.62 |
| 05/10/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 40,000.00 | | 62,920.62 |
| 05/10/93 | 001645 | KATCH, SENDER | APRIL FEES/COSTS | 3110-000 | | 36,131.06 | 26,789.56 |
| 05/10/93 | 001646 | KATCH, SENDER | APRIL COSTS | 3120-000 | | 3,092.09 | 23,697.47 |
| 05/20/93 | 001647 | MONTROSE CO. | J. ROSSMILLER SERVICE | 2990-000 | | 15.00 | 23,682.47 |
| 05/20/93 | 001648 | COULDER CO. SHERIFF | D. ROSSMILLER SERVICE | 2990-000 | | 29.80 | 23,652.67 |
| 05/28/93 | 001649 | PATTEN, MCCARTHY & ASSOC. | APRIL FEES/COSTS | 3410-000 | | 1,072.35 | 22,580.32 |
| 06/04/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 37,000.00 | | 59,580.32 |
| 06/04/93 | 001650 | KATCH, SENDER | MAY FEES | 3110-000 | | 37,241.01 | 22,339.31 |
| 06/15/93 | 001651 | LAWRENCE F. MCMILLAN | RETAINER PER 3/9/93 ORDER | 3991-000 | | 2,000.00 | 20,339.31 |
| 06/16/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 3,000.00 | | 23,339.31 |
| 06/16/93 | 001652 | KATCH, SENDER | MAY COSTS | 3120-000 | | 2,807.97 | 20,531.34 |
| 06/22/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 3,000.00 | | 23,531.34 |
| 06/22/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 34,000.00 | | 57,531.34 |
| 06/22/93 | 001653 | FEDER, MORRIS | APRIL FEES/COSTS | 3210-000 | | 16,228.43 | 41,302.91 |
| 06/22/93 | 001654 | SALTZMAN, COHEN, FRIEDNASH | ACCOUNTING SERVICES | 3410-000 | | 17,009.33 | 24,293.58 |
| 06/22/93 | 001655 | PATTEN, MCCARTHY & ASSOC. | MAY FEES/COSTS | 3410-000 | | 3,069.68 | 21,223.90 |
| 07/09/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 17,000.00 | | 38,223.90 |
| 07/09/93 | 001656 | KATCH, SENDER | JUNE FEES | 3110-000 | | 17,611.31 | 20,612.59 |

Page Subtotals            134,000.00            140,207.12

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   52

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/93 | 001657 | FRITTS INSURANCE AGENCY | BOND | 2300-000 | | 602.00 | 20,010.59 |
| 07/16/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,000.00 | | 21,010.59 |
| 07/16/93 | 001658 | PATTEN, MCCARTHY & ASSOC. | JUNE FEES/COSTS | 3410-000 | | 964.75 | 20,045.84 |
| 08/16/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 17,000.00 | | 37,045.84 |
| 08/16/93 | 001659 | KATCH, SENDER & WASSERMAN | JUNE COSTS | 3120-000 | | 1,221.72 | 35,824.12 |
| 08/16/93 | 001660 | KATCH, SENDER & WASSERMAN | JULY COSTS | 3120-000 | | 1,938.66 | 33,885.46 |
| 08/16/93 | 001661 | KATCH, SENDER & WASSERMAN | JULY FEES | 3110-000 | | 13,406.72 | 20,478.74 |
| 09/07/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,000.00 | | 21,478.74 |
| 09/07/93 | 001662 | EXPERTS COMPANY | FEDER CONSULTATION | 2990-000 | | 525.00 | 20,953.74 |
| 09/07/93 | 001663 | PATTEN, MACPHEE & ASSOCIATES | JULY 1993 FEES/COSTS | 3410-000 | | 1,127.97 | 19,825.77 |
| 09/08/93 | 001664 | EAGLE CO. CLERK & RECORDER | SATIS. JDG / NIXON | 2990-000 | | 10.00 | 19,815.77 |
| 09/14/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 25,000.00 | | 44,815.77 |
| 09/14/93 | 001665 | KATCH, SENDER & WASSERMAN | AUGUST FEES 75% | 3110-000 | | 22,284.94 | 22,530.83 |
| 09/14/93 | 001666 | KATCH, SENDER & WASSERMAN | AUGUST COSTS 100% | 3120-000 | | 972.76 | 21,558.07 |
| 09/23/93 | 001667 | KATCH, SENDER & WASSERMAN | ADDL. FEES/AUGUST 1993 | 3110-000 | | 9.00 | 21,549.07 |
| 09/24/93 | 001668 | FEDER, MORRIS & TAMBLYN | JULY FEES/M & B | 3210-000 | | 49.88 | 21,499.19 |
| 09/24/93 | 001669 | PATTEN, MACPHEE & ASSOCIATES | AUGUST FEES/COSTS | 3410-000 | | 449.85 | 21,049.34 |
| 10/04/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 4,000.00 | | 25,049.34 |
| 10/04/93 | 001670 | FRITTS INSURANCE AGENCY | HIA BOND | 2300-000 | | 4,110.00 | 20,939.34 |
| 10/06/93 | 001671 | GRAND CO. CLERK & RECORDER | FEAD/RECORD DEED OF TRUST | 2990-000 | | 5.00 | 20,934.34 |
| 10/07/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 20,000.00 | | 40,934.34 |
| 10/07/93 | 001672 | KATCH, SENDER & WASSERMAN | SEPTMEBER 1993 FEES | 3110-000 | | 18,451.50 | 22,482.84 |
| 10/07/93 | 001673 | KATCH, SENDER & WASSERMAN | SEPTEMBER 1993 COSTS | 3120-000 | | 1,153.25 | 21,329.59 |
| 10/07/93 | 001674 | KATCH, SENDER & WASSERMAN | ADDL. COSTS SEPT. 1993 | 3120-000 | | 20.00 | 21,309.59 |
| 11/02/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,500.00 | | 22,809.59 |
| 11/02/93 | 001676 | FRITTS INSURANCE AGENCY | INCREASE BOND COVERAGE | 2300-000 | | 1,250.00 | 21,559.59 |
| 11/08/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 13,000.00 | | 34,559.59 |
| 11/08/93 | 001677 | KATCH, SENDER & WASSERMAN | OCTOBER, 1993 FEES | 3110-000 | | 11,877.56 | 22,682.03 |

Page Subtotals        82,500.00        80,430.56

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014 EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $    0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/11/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 14,000.00 | | 36,682.03 |
| 11/11/93 | 001678 | KATCH, SENDER & WASSERMAN | OCTOBER, 1993 COSTS | 3120-000 | | 1,939.44 | 34,742.59 |
| 11/11/93 | 001679 | PATTEN, MACPHEE & ASSOCIATES | OCTOBER FEE/COSTS | 3410-000 | | 528.82 | 34,213.77 |
| 11/11/93 | 001680 | FEDER, MORRIS, TAMBLYN | FEES/COSTS KIDDER | 3210-000 | | 1,440.32 | 32,773.45 |
| 12/08/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 15,000.00 | | 47,773.45 |
| 12/08/93 | 001683 | KATCH, SENDER & WASSERMAN | FEE/NOVEMBER 1993 75% | 3110-000 | | 13,313.25 | 34,460.20 |
| 12/13/93 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 7,000.00 | | 41,460.20 |
| 12/13/93 | 001684 | KATCH, SENDER & WASSERMAN | COSTS/NOVEMBER 1993 | 3120-000 | | 1,285.89 | 40,174.31 |
| 12/13/93 | 001685 | FEDER, MORRIS, TAMBLYN | FEES/COSTS KIDDER CASE | 3210-000 | | 6,125.39 | 34,048.92 |
| 12/14/93 | 001686 | PATTEN, MACPHEE & ASSOCIATES | NOVERBER FEES/COSTS | 3410-000 | | 1,519.00 | 32,529.92 |
| 01/10/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 14,000.00 | | 46,529.92 |
| 01/10/94 | 001687 | KATCH, SENDER & WASSERMAN | DECEMBER 1993 FEES | 3110-000 | | 14,093.63 | 32,436.29 |
| 01/13/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 2,900.00 | | 35,336.29 |
| 01/13/94 | 001688 | KATCH, SENDER & WASSERMAN | DECEMBER 1993 COSTS | 3120-000 | | 646.81 | 34,689.48 |
| 01/13/94 | 001689 | PATTEN, MACPHEE & ASSOCIATES | DECEMBER FEES/COSTS | 3410-000 | | 2,197.34 | 32,492.14 |
| 02/07/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 13,200.00 | | 45,692.14 |
| 02/07/94 | 001690 | KATCH, SENDER & WASSERMAN | FEES/JANUARY 1994 75% | 3110-000 | | 13,240.88 | 32,451.26 |
| 02/10/94 | 001691 | KATCH, SENDER & WASSERMAN | JANUARY 1994 COSTS | 3120-000 | | 76.61 | 32,374.65 |
| 02/15/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 1,700.00 | | 34,074.65 |
| 02/15/94 | 001692 | LISA WURST | BUCHANAN TRIAL TRANSCRIPT | 2990-000 | | 1,500.00 | 32,574.65 |
| 02/16/94 | 001693 | LISA WURST | BUCHANAN TRIAL TRANSCRIPT | 2990-000 | | 35.00 | 32,539.65 |
| 03/10/94 | 001694 | PATTEN, MACPHEE & ASSOCIATES | JANUARY 1994 FEES | 3410-000 | | 363.37 | 32,176.28 |
| 03/14/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 8,500.00 | | 40,676.28 |
| 03/14/94 | 001695 | KATCH, SENDER & WASSERMAN | 75% FEES/FEBRUARY 1994 | 3110-000 | | 7,274.63 | 33,401.65 |
| 03/15/94 | 001696 | KATCH, SENDER & WASSERMAN | FEBRUARY 1994 COSTS | 3120-000 | | 1,160.46 | 32,241.19 |
| 03/21/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 5,000.00 | | 37,241.19 |
| 03/21/94 | 001697 | RISKE & ARNOLD | 75% FEES 10/1/91 TO 7/31/93 | 3991-000 | | 4,622.87 | 32,618.32 |
| 03/21/94 | 001698 | RISKE & ARNOLD | COSTS FOR 10/1/91 TO 7/31/93 | 3992-000 | | 263.84 | 32,354.48 |

| | | | Page Subtotals | | 81,300.00 | 71,627.55 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 54

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 7,000.00 | | 39,354.48 |
| 03/22/94 | 001699 | CLERK OF THE BANKRUPTCY COURT | POSTAGE & CLAIMS PROCESSING | 2990-000 | | 6,535.50 | 32,818.98 |
| 03/28/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 34,500.00 | | 67,318.98 |
| 03/28/94 | 001700 | FEDER, MORRIS TAMBLYN | FEES/COSTS - SMITH LITIGATION | 3210-000 | | 5,238.23 | 62,080.75 |
| 03/28/94 | 001701 | FEDER, MORRIS TAMBLYN | FEES/COSTS - KIDDER LITIGATION | 3210-000 | | 27,474.14 | 34,606.61 |
| 03/28/94 | 001702 | PATTEN, MACPHEE & ASSOCIATES | FEBRUARY 1994 FEES & COSTS | 3410-000 | | 1,575.75 | 33,030.86 |
| 04/12/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 9,000.00 | | 42,030.86 |
| 04/12/94 | 001703 | KATCH, SENDER & WASSERMAN | 75% FEES/MARCH 1994 | 3110-000 | | 8,851.13 | 33,179.73 |
| 04/12/94 | 001704 | KATCH, SENDER & WASSERMAN | MARCH 1994 COSTS | 3120-000 | | 403.93 | 32,775.80 |
| 04/14/94 | | MONEY MARKET ACCOUNT | TRANSFER IN | 9999-000 | 9,000.00 | | 41,775.80 |
| 04/14/94 | 001705 | FEDER, MORRIS, TAMBLYN | FEDER/COSTS - SMITH LITIGATION | 3210-000 | | 2,888.93 | 38,886.87 |
| 04/14/94 | 001706 | FEDER, MORRIS, TAMBLYN | FEES/COSTS - KIDDER LITITGATION | 3210-000 | | 5,890.92 | 32,995.95 |
| 05/10/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM M.M. | 9999-000 | 18,000.00 | | 50,995.95 |
| 05/10/94 | 001707 | VOID | VOID | 9999-000 | | | 50,995.95 |
| 05/10/94 | 001708 | KATCH, SENDER & WASSERMAN | 75% FEE/APRIL 1994 | 3110-000 | | 5,897.06 | 45,098.89 |
| 05/10/94 | 001709 | KATCH, SENDER & WASSERMAN | APRIL 1994 COSTS | 3120-000 | | 401.41 | 44,697.48 |
| 05/10/94 | 001710 | PATTEN PACPHEE & ASSOCIATES | MARCH 1994 FEES (75%)  + COSTS | 3410-000 | | 266.48 | 44,431.00 |
| 05/11/94 | 001711 | FEDER, MORRIS, TAMBLYN | APRIL FEES/COSTS - KIDDER CASE | 3210-000 | | 8,859.48 | 35,571.52 |
| 05/11/94 | 001712 | FEDER, MORRIS, TAMBLYN | APRIL FEES/COSTS - SMITH CASE | 3210-000 | | 2,743.20 | 32,828.32 |
| 05/11/94 | 001713 | FRITTS INSURANCE AGENCY | INCREASE BOND COVERAGE TO 9.0 | 2300-000 | | 345.00 | 32,483.32 |
| 06/08/94 | 001714 | KATCH, SENDER & WASSERMAN | ADDITIONAL MARCH COSTS | 3120-000 | | 155.71 | 32,327.61 |
| 06/15/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 8,500.00 | | 40,827.61 |
| 06/15/94 | 001715 | KATCH, SENDER & WASSERMAN | 75% FEES/MAY 1994 | 3110-000 | | 7,635.19 | 33,192.42 |
| 06/15/94 | 001716 | KATCH, SENDER & WASSERMAN | MAY 1994 COSTS | 3120-000 | | 581.06 | 32,611.36 |
| 07/15/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 9,500.00 | | 42,111.36 |
| 07/15/94 | 001717 | KATCH, SENDER & WASSERMAN | 75% FEES/JUNE 1994 | 3110-000 | | 9,022.13 | 33,089.23 |
| 07/15/94 | 001718 | KATCH, SENDER & WASSERMAN | JUNE 1994 COSTS | 3120-000 | | 191.19 | 32,898.04 |
| 07/15/94 | 001719 | FEDER, MORRIS, TAMBLYN | MAY FEES/COSTS - SMITH CASE | 3210-000 | | 303.34 | 32,594.70 |

Page Subtotals       95,500.00       95,259.78

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   55

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | KEYBANK FKA OMNIBANK | |
| | | | | Account Number / CD #: | *******9014  EPI-NB GENERAL | |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $         0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 155,500.00 | | 188,094.70 |
| 08/01/94 | 001720 | HARVEY SENDER, TRUSTEE | 1ST PAYMENT OF TRUSTEE FEES | 2100-000 | | 155,441.76 | 32,652.94 |
| 08/09/94 | | TELEPHONE TRANSFER | TRANSFER FROM MM ACCOUNT | 9999-000 | 4,700.00 | | 37,352.94 |
| 08/09/94 | 001721 | KATCH, SENDER & WASSERMAN | JULY 1994 COSTS | 3120-000 | | 491.02 | 36,861.92 |
| 08/09/94 | 001722 | KATCH, SENDER & WASSERMAN | 75% FEES/JULY 1994 | 3110-000 | | 4,134.84 | 32,727.08 |
| 08/24/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCOUNT | 9999-000 | 3,300.00 | | 36,027.08 |
| 08/24/94 | 001723 | AGREN REPORTING & VIDEO, INC. | INVOICE 2356/D10220 KIDDER PEA | 2990-000 | | 1,381.40 | 34,645.68 |
| 08/24/94 | 001724 | AGREN REPORTING & VIDEO, INC. | INVOICE 2356/D10220-C KIDDER | 2990-000 | | 984.90 | 33,660.78 |
| 08/24/94 | 001725 | PATRICIA STEWART | HIA RETAINER | 3991-000 | | 1,000.00 | 32,660.78 |
| 08/25/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCOUNT | 9999-000 | 41,800.00 | | 74,460.78 |
| 08/25/94 | 001726 | FEDER, MORRIS, TAMBLYN | MAY FEES/COSTS (KIDDER) | 3210-000 | | 5,852.58 | 68,608.20 |
| 08/25/94 | 001727 | FEDER, MORRIS, TAMBLYN | JUNE FEES/ COSTS (KIDDER) | 3210-000 | | 13,873.08 | 54,735.12 |
| 08/25/94 | 001728 | FEDER, MORRIS, TAMBLYN | JUNE FEES/COSTS (SMITH) | 3210-000 | | 1,205.11 | 53,530.01 |
| 08/25/94 | 001729 | FEDER, MORRIS, TAMBLYN | JULY FEES/COSTS (SMITH) | 3210-000 | | 486.35 | 53,043.66 |
| 08/25/94 | 001730 | FEDER, MORRIS, TAMBLYN | JULY FEES/COSTS (KIDDER) | 3210-000 | | 20,366.68 | 32,676.98 |
| 08/31/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 400.00 | | 33,076.98 |
| 08/31/94 | 001731 | ARNOLD & PORTER | SENDER V. SIMON/BAKER DEPO FEES | 3992-000 | | 437.50 | 32,639.48 |
| 09/12/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 5,700.00 | | 38,339.48 |
| 09/12/94 | 001732 | KATCH, SENDER & WASSERMAN | 75% FEES/AUGUST 1, 1994 | 3110-000 | | 5,296.22 | 33,043.26 |
| 09/12/94 | 001733 | KATCH, SENDER & WASSERMAN | AUGUST 1994 COSTS | 3120-000 | | 399.52 | 32,643.74 |
| 09/21/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 2,550.00 | | 35,193.74 |
| 09/21/94 | 001734 | FEDER, MORRIS, TAMBLYN | AUGUST FEES/COSTS | 3210-000 | | 445.44 | 34,748.30 |
| 09/21/94 | 001735 | PATTEN, MACPHEE & ASSOCIATES | INVOICES #494 AND #594 | 3410-000 | | 2,107.64 | 32,640.66 |
| 09/23/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 17,500.00 | | 50,140.66 |
| 09/23/94 | 001736 | FEDER, MORRIS TAMBLYN | AUG FEES/COSTS KIDDER | 3210-000 | | 17,744.29 | 32,396.37 |
| 09/26/94 | 001737 | FRITTS INSURANCE AGENCY | RENEWAL OF BOND 10/19-94-95 | 2300-000 | | 6,110.00 | 26,286.37 |
| 09/26/94 | 001738 | BAIRD, KURTZ & DOBSON | AUGUST, 1994 FEES/EXPENSES | 3991-000 | | 2,485.04 | 23,801.33 |
| 09/28/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 8,600.00 | | 32,401.33 |

Page Subtotals        240,050.00        240,243.37

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   56

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******9014  EPI-NB GENERAL |

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/07/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 3,500.00 | | 35,901.33 |
| 10/07/94 | | MONEY MARKET ACCOUNT | TRANSFER TO MONEY MARKET ACCT | 9999-000 | 9,800.00 | | 45,701.33 |
| 10/07/94 | 001739 | KATCH, SENDER & WASSERMAN | 75% FEES/SEPTEMBER | 3110-000 | | 9,407.25 | 36,294.08 |
| 10/07/94 | 001740 | KATCH, SENDER & WASSERMAN | SEPTEMBER 1994 COSTS | 3120-000 | | 418.82 | 35,875.26 |
| 10/07/94 | 001741 | ROBERT B. SCHOENER, CPA P.C. | FEES JAN 13, 1994-JULY 31, 1994 | 3991-000 | | 3,500.00 | 32,375.26 |
| 10/27/94 | 001742 | BAIRD, KURTZ & DOBSON | SEPTEMBER, 1994 FEES/COSTS | 3991-000 | | 906.10 | 31,469.16 |
| 10/27/94 | 001743 | FEDER, MORRIS, TAMBLYN | SEPTEMBER, 1994 FEES/COSTS SMITH | 3210-000 | | 639.10 | 30,830.06 |
| 10/27/94 | 001744 | FEDER, MORRIS, TAMBLYN | SEPTEMBER, 1994 FEES/COSTS KIDD | 3210-000 | | 19,694.75 | 11,135.31 |
| 10/28/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 21,500.00 | | 32,635.31 |
| 11/03/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 350.00 | | 32,985.31 |
| 11/03/94 | 001745 | STEVEN L. ZIMMERMAN | NIGHTENGALE CD INTEREST | 2990-000 | | 349.81 | 32,635.50 |
| 11/07/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 24,500.00 | | 57,135.50 |
| 11/07/94 | 001746 | KATCH, SENDER & WASSERMAN | OCTOBER, 1994 COSTS | 3120-000 | | 1,191.25 | 55,944.25 |
| 11/07/94 | 001747 | KATCH, SENDER & WASSERMAN | 75% FEES/OCTOBER, 1994 | 3110-000 | | 23,253.94 | 32,690.31 |
| 11/09/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 3,050.00 | | 35,740.31 |
| 11/09/94 | 001748 | BAIRD, KURTZ & DOBSON | 75 % FEES & COSTS/OCTOBER, 1994 | 3991-000 | | 2,949.57 | 32,790.74 |
| 11/09/94 | 001749 | BAIRD, KURTZ & DOBSON | 75% FEES & COSTS/JUNE 1994 | 3991-000 | | 133.25 | 32,657.49 |
| 11/10/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 8,500.00 | | 41,157.49 |
| 11/10/94 | 001750 | FEDER, MORRIS, TAMBLYN | OCTOBER, 1994 FEES/KIDDER | 3210-000 | | 7,184.07 | 33,973.42 |
| 11/10/94 | 001751 | FEDER, MORRIS, TAMBLYN | OCTOBER, 1994 FEES/SMITH | 3210-000 | | 1,326.67 | 32,646.75 |
| 12/07/94 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 11,100.00 | | 43,746.75 |
| 12/07/94 | 001752 | KATCH, SENDER & WASSERMAN | 75% FEES/NOVEMBER | 3110-000 | | 8,068.50 | 35,678.25 |
| 12/07/94 | 001753 | KATCH, SENDER & WASSERMAN | NOVEMBER, 1994 COSTS | 3120-000 | | 3,059.60 | 32,618.65 |
| 12/22/94 | | MONEY MARKET ACCOUNT | TRANSFER TO MONEY MARKET ACCT | 9999-000 | 6,880.00 | | 39,498.65 |
| 12/22/94 | 001754 | VOID: FEDER, MORRIS, TAMBLYN | NOVEMBER, 1994 FEES SMITH | 3210-000 | | | 39,498.65 |
| 12/22/94 | 001755 | VOID: FEDER, MORRIS, TAMBLYN | NOVEMBER. 1994 KIDDER | 3210-000 | | | 39,498.65 |
| 01/09/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 100,000.00 | | 139,498.65 |
| 01/09/95 | 001756 | VOID: DEBT INVESTMENTS | AEROTURBINE AGMT 1/2 $ RECEIVED | 2990-000 | | | 139,498.65 |

Page Subtotals        189,180.00        82,082.68

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   57

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 6,300.00 | | 145,798.65 |
| 01/10/95 | 001757 | KATCH, SENDER & WASSERMAN | 75%  FEES/DECEMBER, 1994 | 3110-000 | | 5,693.51 | 140,105.14 |
| 01/10/95 | 001758 | KATCH, SENDER & WASSERMAN | DECEMBER, 1994 COSTS | 3120-000 | | 585.89 | 139,519.25 |
| 01/12/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 450.00 | | 139,969.25 |
| 01/12/95 | 001759 | BAIRD, KURTZ & DOBSON | 75% FEES NOV & DECEMBER, 1994 | 3991-000 | | 462.25 | 139,507.00 |
| 01/27/95 | 001760 | DEBT INVESTMENTS | AEROTURBINE AGMT. | 2990-000 | | 100,000.00 | 39,507.00 |
| 02/06/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 530.00 | | 40,037.00 |
| 02/06/95 | 001761 | FRITTS INSURANCE AGENCY | INCREASE BOND | 2300-000 | | 532.00 | 39,505.00 |
| 02/13/95 | | MONEY MARKET ACOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 13,840.00 | | 53,345.00 |
| 02/13/95 | 001762 | KATCH, SENDER & WASSERMAN | 75% FEES/JANUARY 1995 | 3110-000 | | 13,411.13 | 39,933.87 |
| 02/13/95 | 001763 | KATCH, SENDER & WASSERMAN | JANUARY, 1995 COSTS | 3120-000 | | 230.75 | 39,703.12 |
| 02/13/95 | 001764 | BAIRD, KUTZ & DOBSON | 75% FEES/COSTS JANUARY, 1995 | 3991-000 | | 195.75 | 39,507.37 |
| 02/15/95 | 001765 | FEDER, MORRIS, TAMBLYN | REPLACE CHECK NO. 1754 | 3210-000 | | 2,257.96 | 37,249.41 |
| 02/15/95 | 001766 | FEDER, MORRIS, TAMBLYN | REPLACE CHECK NO. 1755 | 3210-000 | | 4,627.76 | 32,621.65 |
| 02/15/95 | | STOP PAYMENT CHARGE | BANK CHARGE-WILL REVERSE | 1290-000 | | 17.00 | 32,604.65 |
| 02/15/95 | | STOP PAYMENT CHARGE | BANK CHARGE-WILL REVERSE | 1290-000 | | 17.00 | 32,587.65 |
| 02/27/95 | 001767 | BAIRD, KURTZ & DOBSON | JAN. 1995 BALANCE OF FEES/COSTS | 3991-000 | | 33.75 | 32,553.90 |
| 03/03/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 32,050.00 | | 64,603.90 |
| 03/03/95 | 001768 | KATCH, SENDER & WASSERMAN | 75% FEES/FEBRUARY, 1995 | 3110-000 | | 6,770.06 | 57,833.84 |
| 03/03/95 | 001769 | KATCH, SENDER & WASSERMAN | FEBRUARY, 1995 COSTS | 3120-000 | | 8,675.76 | 49,158.08 |
| 03/03/95 | 001770 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS DEC 1994 KIDDER | 3210-000 | | 4,913.02 | 44,245.06 |
| 03/03/95 | 001771 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS DEC 1994 SMITH | 3210-000 | | 1,601.13 | 42,643.93 |
| 03/03/95 | 001772 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS JAN 1995 KIDDER | 3210-000 | | 4,208.45 | 38,435.48 |
| 03/03/95 | 001773 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS JAN 1995 SMITH | 3210-000 | | 5,871.55 | 32,563.93 |
| 03/07/95 | | REFUND - STOP PMT CHARGES | 2/15 STOP PAYMENT | 1290-000 | 34.00 | | 32,597.93 |
| 03/09/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 2,450.00 | | 35,047.93 |
| 03/09/95 | 001774 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS FEB. SMITH | 3210-000 | | 1,539.39 | 33,508.54 |
| 03/09/95 | 001775 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS FEB. KIDDER | 3210-000 | | 861.15 | 32,647.39 |

Page Subtotals        55,654.00        162,505.26

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   58

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:    *******9873

For Period Ending:  04/23/07

Blanket Bond (per case limit):    $         0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/15/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 1,200.00 | | 33,847.39 |
| 03/15/95 | 001776 | BAIRD, KURTZ & DOBSON | FEB. 1995 75% FEES/COSTS | 3991-000 | | 1,219.91 | 32,627.48 |
| 04/05/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 11,800.00 | | 44,427.48 |
| 04/05/95 | 001777 | KATCH, SENDER & WASSERMAN | 75% FEES/MARCH, 1995 | 3110-000 | | 10,827.38 | 33,600.10 |
| 04/05/95 | 001778 | KATCH, SENDER & WASSERMAN | MARCH, 1995 COSTS | 3120-000 | | 934.83 | 32,665.27 |
| 04/11/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 2,000.00 | | 34,665.27 |
| 04/11/95 | 001779 | FEDER, MORRIS, TAMBLYN | 75 % FEES/COSTS KIDDER | 3210-000 | | 1,289.67 | 33,375.60 |
| 04/11/95 | 001780 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS SMITH | 3210-000 | | 776.26 | 32,599.34 |
| 04/12/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 520.00 | | 33,119.34 |
| 04/12/95 | 001781 | BAIRD, KURTZ & DOBSON | MAR. 1995 75% FEES/COSTS | 3991-000 | | 520.12 | 32,599.22 |
| 04/21/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 1,307.93 | | 33,907.15 |
| 04/21/95 | 001782 | NANCY E. R. HEGGLAND FAM. TRUST | BAL DUE IN ACCT LESS JUDGEMENT | 7100-000 | | 1,307.93 | 32,599.22 |
| 05/08/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT. | 9999-000 | 10,500.00 | | 43,099.22 |
| 05/09/95 | 001783 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS CARLIN SMITH | 3210-000 | | 492.00 | 42,607.22 |
| 05/09/95 | 001784 | KATCH, SENDER & WASSERMAN | 75% FEES, APRIL 1995 | 3110-000 | | 9,377.44 | 33,229.78 |
| 05/09/95 | 001785 | KATCH, SENDER & WASSERMAN | APRIL, 1995 COSTS | 3120-000 | | 694.26 | 32,535.52 |
| 05/10/95 | 001786 | BAIRD, KURTZ & DOBSON | APRIL, 1995 FEES | 3991-000 | | 35.62 | 32,499.90 |
| 06/02/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCOUNT | 9999-000 | 10,700.00 | | 43,199.90 |
| 06/02/95 | 001787 | KATCH, SENDER & WASSERMAN | 75% FEES, MAY, 1995 | 3110-000 | | 9,572.63 | 33,627.27 |
| 06/02/95 | 001788 | KATCH,SENDER & WASSERMAN | MAY, 1995 COSTS | 3120-000 | | 1,034.37 | 32,592.90 |
| 06/12/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 5,875.00 | | 38,467.90 |
| 06/12/95 | 001789 | MAIRD, KURTZ & DOBSON | MAY, 1995 FEES (75%) COSTS 100% | 3991-000 | | 5,875.50 | 32,592.40 |
| 06/21/95 | 001790 | VOID | VOID | 9999-000 | | | 32,592.40 |
| 06/22/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCOUNT | 9999-000 | 6,065.00 | | 38,657.40 |
| 06/22/95 | 001791 | FEDER, MORRIS TAMBLYN | 75% FEES/COSTS APRIL KIDDER | 3210-000 | | 2,760.80 | 35,896.60 |
| 06/22/95 | 001792 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS MAY KIDDER | 3210-000 | | 2,504.82 | 33,391.78 |
| 06/22/95 | 001793 | FEDER, MORRIS, TAMBLYN | 75% FEES/COSTS MAY SMITH | 3210-000 | | 800.28 | 32,591.50 |
| 07/06/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 15,149.00 | | 47,740.50 |

Page Subtotals            65,116.93            50,023.82

LFORM24

Ver: 12.01a

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   59

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
|  |  | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:     *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):     $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 |  | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/95 | 001794 | KATCH, SENDER & WASSERMAN | JUNE, 1995 COSTS | 3120-000 |  | 2,104.44 | 45,636.06 |
| 07/06/95 | 001795 | KATCH, SENDER & WASSERMAN | 75% FEES, JUNE | 3110-000 |  | 13,044.38 | 32,591.68 |
| 07/13/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 270.00 |  | 32,861.68 |
| 07/13/95 | 001796 | KATCH, SENDER & WASSERMAN | JUNE, 1995 FEES CORRECTION | 3110-000 |  | 270.00 | 32,591.68 |
| 07/21/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 125,000.00 |  | 157,591.68 |
| 07/21/95 | 001801 | DEBT INVESTMENTS | AEROTURBINE AGREEMENT | 2990-000 |  | 125,000.00 | 32,591.68 |
| 07/26/95 |  | CHARGEBACK (BANK ERROR) | WILL BE CORRECTED NEXT MONTH | 1290-000 |  | 200.00 | 32,391.68 |
| 07/28/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 9,386.00 |  | 41,777.68 |
| 07/28/95 | 001802 | KATCH, SENDER & WASSERMAN | JULY, 1995 FEES 75% | 3110-000 |  | 7,708.13 | 34,069.55 |
| 07/28/95 | 001803 | KATCH, SENDER & WASSERMAN | JULY 1995 COSTS | 3120-000 |  | 1,677.35 | 32,392.20 |
| 08/15/95 |  | REVERSE CHARGEBACK | EFFECTIVE 7/26/95 | 1290-000 | 200.00 |  | 32,592.20 |
| 08/21/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 6,310.22 |  | 38,902.42 |
| 08/21/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 8,705.00 |  | 47,607.42 |
| 08/21/95 | 001804 | FRITTS INSURANCE AGENCY | INCREASE IN BOND | 2300-000 |  | 345.00 | 47,262.42 |
| 08/21/95 | 001805 | FRITTS INSURANCE AGENCY | RENEWAL OF BOND | 2300-000 |  | 8,360.00 | 38,902.42 |
| 08/21/95 | 001806 | BROWN & BERARDINI | SMITH SETTLEMENT AGREEMENT | 2990-000 |  | 6,310.22 | 32,592.20 |
| 08/24/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 14,675.00 |  | 47,267.20 |
| 08/24/95 | 001807 | FEDER, MORRIS, TAMBLYN & GOLDST | JUN-JUL, 95 75% FEES/COSTS KIDD | 3210-000 |  | 12,427.32 | 34,839.88 |
| 08/24/95 | 001808 | FEDER, MORRIS, TAMBLYN & GOLDST | JUN-JUL, 95 %75 FEES/COSTS SMITH | 3210-000 |  | 2,246.50 | 32,593.38 |
| 08/31/95 |  | MOENY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 6,200.00 |  | 38,793.38 |
| 08/31/95 | 001809 | FEDER, MORRIS, TAMBLY N & GOLDST | 75% FEES/COSTS - KIDDER 8/95 | 3210-000 |  | 5,436.69 | 33,356.69 |
| 08/31/95 | 001810 | FEDER, MORRIS, TAMBLYN & GOLDST | 75% FEES/COSTS SMITH 8/95 | 3210-000 |  | 760.29 | 32,596.40 |
| 09/06/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 7,600.00 |  | 40,196.40 |
| 09/06/95 | 001811 | KATCH, SENDER & WASSERMAN, P.C. | AUGUST, 1995 100% COSTS | 3120-000 |  | 1,712.14 | 38,484.26 |
| 09/06/95 | 001812 | KATCH, SENDER & WASSERMAN, P.C. | 75% AUGUST, 1995 FEES | 3110-000 |  | 5,897.25 | 32,587.01 |
| 09/22/95 |  | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 4,900.00 |  | 37,487.01 |
| 09/22/95 | 001813 | BAIRD, KURTZ & DOBSON | JUNE, JUL, AUG, 1995 FEES/COSTS | 3991-000 |  | 4,922.47 | 32,564.54 |
| 10/03/95 |  | MONEY MARKET ACCOUNT | TRANSFER TO MONEY MARKET ACCT | 9999-000 | 10,640.00 |  | 43,204.54 |

Page Subtotals          193,886.22          198,422.18

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 60

Case No: 90-14149 -SBB  
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name: HARVEY SENDER  
Bank Name: KEYBANK FKA OMNIBANK  
Account Number / CD #: *******9014 EPI-NB GENERAL

Taxpayer ID No: *******9873  
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/95 | 001814 | FEDER, MORRIS, TAMBLYN & GOLDST | SEPT. 95 75% FEES/COSTS SMITH | 3210-000 | | 118.47 | 43,086.07 |
| 10/03/95 | 001815 | FEDER, MORRIS, TAMBLYN & GOLDST | SEPT. 95 75% FEES/COSTS KIDDER | 3210-000 | | 10,521.57 | 32,564.50 |
| 10/04/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 6,100.00 | | 38,664.50 |
| 10/04/95 | 001816 | KATCH, SENDER & WASSERMAN, P.C. | SEPTEMBER, 1995 100% COSTS | 3120-000 | | 590.71 | 38,073.79 |
| 10/04/95 | 001817 | KATCH, SENDER & WASSERMAN, P.C. | 75% SEPTEMBER, 1995 FEES | 3110-000 | | 5,507.63 | 32,566.16 |
| 10/05/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 55.50 | | 32,621.66 |
| 10/05/95 | 001818 | KATCH, SENDER & WASSERMAN, P.C. | FEES CORRECTION | 3110-000 | | 55.50 | 32,566.16 |
| 10/16/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT. | 9999-000 | 641.25 | | 33,207.41 |
| 10/16/95 | 001819 | BAIRD, KUTZ & DOBSON | 75% SEPTEMBER, 1995 FEES | 3991-000 | | 641.25 | 32,566.16 |
| 11/02/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 5,350.00 | | 37,916.16 |
| 11/02/95 | 001820 | KATCH, SENDER & WASSERMAN, P.C. | OCTOBER, 1995 75% FEES | 3110-000 | | 4,524.56 | 33,391.60 |
| 11/02/95 | 001821 | KATCH, SENDER & WASSERMAN, P.C. | OCTOBER, 1995 100% COSTS | 3120-000 | | 822.77 | 32,568.83 |
| 12/06/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT. | 9999-000 | 13,300.00 | | 45,868.83 |
| 12/06/95 | 001822 | KATCH, SENDER & WASSERMAN, P.C. | NOVEMBER, 1995 | 3110-000 | | 10,515.56 | 35,353.27 |
| 12/06/95 | 001823 | KATCH, SENDER & WASSERMAN, P.C. | NOVEMBER, 1995 COSTS | 3120-000 | | 2,771.76 | 32,581.51 |
| 12/12/95 | | MONEY MARKET ACCOUNT | TRANSFER FROM MMONEY MARKET ACCT | 9999-000 | 8,450.00 | | 41,031.51 |
| 12/12/95 | 001824 | FEDER, MORRIS, TAMBLYN & GOLDST | 75% FEES/100% COSTS 10/95 KIDDER | 3210-000 | | 5,348.67 | 35,682.84 |
| 12/12/95 | 001825 | FEDER, MORRIS, TAMBLYN & GOLDST | 75% FEES/100% COSTS 10/95 SMITR | 3210-000 | | 73.78 | 35,609.06 |
| 12/12/95 | 001826 | FEDER, MORRIS, TAMBLYN & GOLDST | 75% FEES/100% COSTS 11/95 KIDDER | 3210-000 | | 2,969.28 | 32,639.78 |
| 12/12/95 | 001827 | FEDER, MORRIS, TAMBLYN & GOLDST | 75% FEES/100% COSTS 11/95 SMITH | 3210-000 | | 66.06 | 32,573.72 |
| 01/04/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 7,200.00 | | 39,773.72 |
| 01/04/96 | 001828 | BAIRD, KURTZ & DOBSON | 75% SEPT-NOV 95 FEES/100% COSTS | 3991-000 | | 7,207.94 | 32,565.78 |
| 01/05/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 3,700.00 | | 36,265.78 |
| 01/05/96 | 001829 | KATCH, SENDER & WASSERMAN, P.C. | DECEMBER, 1995 75% FEES | 3110-000 | | 2,627.63 | 33,638.15 |
| 01/05/96 | 001830 | KATCH, SENDER & WASSERMAN, P.C. | DECEMBER, 1995 100% COSTS | 3120-000 | | 1,092.24 | 32,545.91 |
| 01/08/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 900.00 | | 33,445.91 |
| 01/08/96 | 001831 | FEDER, MORRIS, TAMBLYN & GOLDST | 75% FEES/100% COSTS 12/95 KIDDE | 3210-000 | | 886.55 | 32,559.36 |
| 01/08/96 | 001832 | FEDER, MORRIS, TAMBLYN & GOLDST | 75% fees/100% COSTS 12/95 SMITH | 3210-000 | | 27.27 | 32,532.09 |

Page Subtotals 45,696.75 56,369.20

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   61

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $      0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 125,000.00 | | 157,532.09 |
| 01/16/96 | 001833 | DEBT INVESTMENTS | AEROTURBINE AGREEMENT | 2990-000 | | 125,000.00 | 32,532.09 |
| 02/01/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 3,065.00 | | 35,597.09 |
| 02/01/96 | 001834 | FEDER, MORRIS, TAMBLYN | 75% FEES/100% COSTS 1/96 KIDDER | 3210-000 | | 362.05 | 35,235.04 |
| 02/01/96 | 001835 | FEDER, MORRIS, TAMBLYN | 75% FEES/100% COSTS 1/96 SMITH | 3210-000 | | 24.75 | 35,210.29 |
| 02/01/96 | 001836 | FRITTS INSURANCE AGENCY | INCREASE IN BOND | 2300-000 | | 376.00 | 34,834.29 |
| 02/01/96 | 001837 | RISKE & ARNOLD | FEES/COSTS 8/1/93 - 1/31/95 | 3991-000 | | 2,302.61 | 32,531.68 |
| 02/07/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 5,800.00 | | 38,331.68 |
| 02/07/96 | 001838 | KATCH, SENDER & WASSERMAN | JANUARY, 1996 75% FEES | 3110-000 | | 2,368.13 | 35,963.55 |
| 02/07/96 | 001839 | KATCH, SENDER & WASSERMAN | JANUARY, 1996 100% COSTS | 3120-000 | | 3,460.77 | 32,502.78 |
| 03/05/96 | | MONEY MARKET ACCOUNT | TRANSFER FOM MONEY MARKET ACCT | 9999-000 | 21,000.00 | | 53,502.78 |
| 03/05/96 | 001840 | KATCH, SENDER & WASSERMAN, P.C. | FEBRUARY, 1996 75% FEES | 3110-000 | | 2,104.88 | 51,397.90 |
| 03/05/96 | 001841 | KATCH, SENDER & WASSERMAN, P.C. | FEBRUARY, 1996 100% COSTS | 3120-000 | | 13,894.14 | 37,503.76 |
| 03/05/96 | 001842 | BAIRD, KURTZ & DOBSON | JAN, 1996 75% FEES/100% COSTS | 3991-000 | | 3,625.50 | 33,878.26 |
| 03/05/96 | 001843 | FEDER, MORRIS TAMBLYN | 2/96 75% FEES/100% COSTS SMITH | 3210-000 | | 280.13 | 33,598.13 |
| 03/05/96 | 001844 | FEDER, MORRIS, TAMBLYN | 2/96 75% FEES/100% COSTS KIDDER | 3210-000 | | 1,026.83 | 32,571.30 |
| 04/04/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 5,750.00 | | 38,321.30 |
| 04/04/96 | 001845 | BAIRD, KURTZ & DOBSON | FEB, 1996 75% FEES/100% COSTS | 3991-000 | | 1,707.75 | 36,613.55 |
| 04/04/96 | 001846 | FEDER, MORRIS, TAMBLYN & GOLDST | 3/96 75% FEES/100% COSTS KIDDER | 3210-000 | | 491.03 | 36,122.52 |
| 04/04/96 | 001847 | VOID: FEDER, MORRIS, TAMBLYN & G | 3/96 75% FEES/100% COSTS SMITH | 3210-000 | | | 36,122.52 |
| 04/04/96 | 001848 | KATCH, SENDER & WASSERMAN | MARCH, 1996 100% COSTS | 3120-000 | | 221.12 | 35,901.40 |
| 04/04/96 | 001849 | KATCH, SENDER & WASSERMAN | MARCH, 1996 100% FEES | 3110-000 | | 3,300.38 | 32,601.02 |
| 05/02/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 26,350.00 | | 58,951.02 |
| 05/02/96 | 001850 | FEDER, MORRIS, TAMBLYN & GOLDST | 25% FEES/ORDER 4/29/96 SMITH | 3210-000 | | 26,357.51 | 32,593.51 |
| 05/07/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET | 9999-000 | 2,450.00 | | 35,043.51 |
| 05/07/96 | 001851 | KATCH, SENDER & WASSERMAN, P.C. | APRIL, 1996 75% FEES | 3110-000 | | 2,070.00 | 32,973.51 |
| 05/07/96 | 001852 | KATCH, SENDER & WASSERMAN, P.C. | APRIL, 1996 100% COSTS | 3120-000 | | 373.27 | 32,600.24 |
| 05/20/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 9,900.00 | | 42,500.24 |

Page Subtotals        199,315.00        189,346.85

Ver: 12.01a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 62

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******9014  EPI-NB GENERAL |

Taxpayer ID No:    *******9873

For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/96 | 001853 | FEDER, MORRIS, TAMBLYN & GOLDST | 25% FEES BALANCE | 3210-000 | | 9,988.25 | 32,511.99 |
| 05/23/96 | 001854 | VOID | VOID | 9999-000 | | | 32,511.99 |
| 06/06/96 | | MONEY MARKET ACCOUNT | MONEY MARKET ACCOUNT | 9999-000 | 7,200.00 | | 39,711.99 |
| 06/06/96 | 001855 | KATCH, SENDER & WASSERMAN, P.C. | MAY, 1996 100% COSTS | 3120-000 | | 323.96 | 39,388.03 |
| 06/06/96 | 001856 | KATCH, SENDER & WASSERMAN, P.C, | MAY, 1996 75% FEES | 3110-000 | | 6,875.81 | 32,512.22 |
| 06/24/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 1,271.30 | | 33,783.52 |
| 06/24/96 | 001857 | EUGENE D. JOHNSON | JUDGEMENT 6/20/96 COSTS | 2990-000 | | 1,271.30 | 32,512.22 |
| 07/09/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 4,050.00 | | 36,562.22 |
| 07/09/96 | 001858 | KATCH, SENDER & WASSERMAN, P.C. | JUNE, 1996 75% FEES | 3110-000 | | 3,903.75 | 32,658.47 |
| 07/09/96 | 001859 | KATCH, SENDER & WASSERMAN, P.C. | JUNE, 1996 100% COSTS | 3120-000 | | 146.32 | 32,512.15 |
| 07/12/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 75,000.00 | | 107,512.15 |
| 07/12/96 | 001860 | DEBT INVESTMENTS | AEROTURBINE AGREEMENT | 2990-000 | | 75,000.00 | 32,512.15 |
| 08/15/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 12,350.00 | | 44,862.15 |
| 08/15/96 | 001861 | KATCH, SENDER & WASSERMAN, P.C. | JULY, 1996 100% COSTS | 3120-000 | | 110.13 | 44,752.02 |
| 08/15/96 | 001862 | KATCH, SENDER & WASSERMAN, P.C. | JULY, 1996 75% FEES | 3110-000 | | 3,067.50 | 41,684.52 |
| 08/15/96 | 001863 | PATTEN, MACPHEE & ASSOCIATES | JUNE, 1996 75% FEES 100% COSTS | 3410-000 | | 1,580.00 | 40,104.52 |
| 08/15/96 | 001864 | PATTEN, MACPHEE & ASSOCIATES | JULY, 1996 75% FEES 100% COSTS | 3410-000 | | 256.50 | 39,848.02 |
| 08/15/96 | 001865 | VOID | VOID | 9999-000 | | | 39,848.02 |
| 08/15/96 | 001866 | LOHF, SHAIMAN & JACOBS, P.C. | 90% FEES, 100% COSTS | 3991-000 | | 7,330.65 | 32,517.37 |
| 09/06/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 11,400.00 | | 43,917.37 |
| 09/06/96 | 001867 | FRITTS INSURANCE AGENCY | BOND RENEWAL BNS 129 48 18 | 2300-000 | | 9,110.00 | 34,807.37 |
| 09/06/96 | 001868 | KATCH, SENDER & WASSERMAN, P.C. | 75% AUGUST, 1996 FEES | 3110-000 | | 1,729.69 | 33,077.68 |
| 09/06/96 | 001869 | KATCH, SENDER & WASSERMAN, P.C. | 100% AUGUST, 1996 COSTS | 3120-000 | | 525.18 | 32,552.50 |
| 10/07/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 2,530.00 | | 35,082.50 |
| 10/07/96 | 001870 | KATCH, SENDER & WASSERMAN, P.C. | 75% SEPTEMBER, 1996 FEES | 3110-000 | | 2,247.00 | 32,835.50 |
| 10/07/96 | 001871 | KATCH, SENDER & WASSERMAN, P.C. | 100% SEPTEMBER, 1996 COSTS | 3120-000 | | 25.75 | 32,809.75 |
| 10/07/96 | 001872 | PATTEN, MACPHEE & ASSOCIATES | AUGUST, 1996 75% FEES/100% COST | 3410-000 | | 258.75 | 32,551.00 |
| 10/16/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 1,100.00 | | 33,651.00 |

Page Subtotals    114,901.30    123,750.54

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   63

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149  -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | KEYBANK FKA OMNIBANK | |
| | | | | Account Number / CD #: | *******9014  EPI-NB GENERAL | |
| Taxpayer ID No: | *******9873 | | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $        0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/16/96 | 001873 | KATCH, SENDER & WASSERMAN, P.C. | SEPTEMBER, 1996 FEES CORRECTION | 3110-000 | | 188.44 | 33,462.56 |
| 10/16/96 | 001874 | PATTEN, MACPHEE & ASSOCIATES | SEPT, 96 75% FEES 100% COSTS | 3410-000 | | 917.50 | 32,545.06 |
| 11/08/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 2,000.00 | | 34,545.06 |
| 11/08/96 | 001875 | KATCH, SENDER & WASSERMAN, P.C. | OCT., 1996 75% FEES | 3110-000 | | 1,533.00 | 33,012.06 |
| 11/08/96 | 001876 | KATCH, SENDER & WASSERMAN, P.C. | OCT., 1996 100% COSTS | 3120-000 | | 500.68 | 32,511.38 |
| 11/12/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 134.50 | | 32,645.88 |
| 11/12/96 | 001877 | PATTEN, MACPHEE & ASSOCIATES | OCT., 1996 75% FEES 100% COSTS | 3410-000 | | 134.50 | 32,511.38 |
| 11/22/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 181,000.00 | | 213,511.38 |
| 11/22/96 | 001878 | HARVEY SENDER & ASSOCIATES, PC | 40% RETAINED FEES ORDER 11/18 | 3110-000 | | 13,282.40 | 200,228.98 |
| 11/22/96 | 001879 | KATCH, WASSERMAN & JOBIN | 40% RETAINED FEES ORDER 11/18 | 3110-000 | | 5,531.90 | 194,697.08 |
| 11/22/96 | 001880 | KATCH, SENDER & WASSERMAN | 40% RETAINED FEES ORDER 11/18 | 3110-000 | | 67,281.54 | 127,415.54 |
| 11/22/96 | 001881 | FEDER, MORRIS, TAMBLYN & GOLDST | 100% RETAINED FEES ORDER 11/18 | 3210-000 | | 13,054.22 | 114,361.32 |
| 11/22/96 | 001882 | SALTZMAN, COHEN, MASSARO & CO. | 100% RETAINED FEES ORDER 11/18 | 3410-000 | | 3,633.75 | 110,727.57 |
| 11/22/96 | 001883 | PATTEN, MCCARTHY & ASSOCIATES | 100% RETAIANED FEES ORDER 11/18 | 3410-000 | | 62,451.54 | 48,276.03 |
| 11/22/96 | 001884 | BAIRD, KURTZ & DOBSON | 100% RETAINED FEES ORDER 11/18 | 3991-000 | | 11,039.15 | 37,236.88 |
| 11/22/96 | 001885 | ROBERT B SCHOENER | 100% RETAINED FEES ORDER 11/18 | 3991-000 | | 1,060.00 | 36,176.88 |
| 11/22/96 | 001886 | KENNETH ROBERTS | 100% RETAINED FEES ORDER 11/18 | 3991-000 | | 1,018.75 | 35,158.13 |
| 11/22/96 | 001888 | BOURKE, JACOBS & LUBER | 100% RETAINED FEES ORDER 11/18 | 3991-000 | | 811.25 | 34,346.88 |
| 12/09/96 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 16,500.00 | | 50,846.88 |
| 12/09/96 | 001889 | KATCH, SENDER & WASSERMAN | NOVEMBER, 1996 75% FEES | 3110-000 | | 1,386.00 | 49,460.88 |
| 12/09/96 | 001890 | KATCH, SENDER & WASSERMAN | NOVEMBER, 1996 100% COSTS | 3120-000 | | 15,182.29 | 34,278.59 |
| 01/09/97 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 410,250.00 | | 444,528.59 |
| 01/09/97 | 001891 | DEBT INVESTMENTS | AEROTURBINE SETTLEMENT | 2990-000 | | 75,000.00 | 369,528.59 |
| 01/09/97 | 001892 | DEBT INVESTMENTS | AEROTURBINE SETTLEMENT | 2990-000 | | 335,242.70 | 34,285.89 |
| 01/13/97 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 9,775.00 | | 44,060.89 |
| 01/13/97 | 001893 | KATCH, SENDER & WASSERMAN | DECEMBER, 1996 75% FEES | 3110-000 | | 657.00 | 43,403.89 |
| 01/13/97 | 001894 | KATCH, SENDER & WASSERMAN | DECEMBER, 1996 100% COSTS | 3120-000 | | 8,294.17 | 35,109.72 |
| 02/20/97 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 550.00 | | 35,659.72 |

Page Subtotals          620,209.50          618,200.78

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   64

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/97 | 001895 | PATTEN, MACPHEE & ASSOC. | DEC., 1996 75% FEES/100% COSTS | 3410-000 | | 827.50 | 34,832.22 |
| 02/20/97 | 001896 | KATCH, SENDER & WASSERMAN | JANUARY, 1997 75% FEES | 3110-000 | | 397.13 | 34,435.09 |
| 02/20/97 | 001897 | KATCH, SENDER & WASSERMAN | JANUARY, 1997 100% COSTS | 3120-000 | | 88.56 | 34,346.53 |
| 02/20/97 | 001898 | PATTEN, MACPHEE & ASSOC. | JAN., 1995 75% FEES/100% COSTS | 3410-000 | | 74.25 | 34,272.28 |
| 03/03/97 | | MONEY MARKET ACCOUNT | TRNSFER FROM MONEY MARKET ACCT | 9999-000 | 10,890.00 | | 45,162.28 |
| 03/03/97 | 001899 | COERK OF THE DISTRICT COURT FOR THE CITY AND COUNTY OF DENVER | APPEAL BONDS COST AWARDS | 2700-000 | | 3,544.12 | 41,618.16 |
| 03/03/97 | 001900 | CLERK OF THE DISTRICT COURT FOR THE CITY AND COUNTY OF DENVER | APPEAL BONDS COST AWARDS | 2700-000 | | 7,338.17 | 34,279.99 |
| 03/07/97 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 4,300.00 | | 38,579.99 |
| 03/07/97 | 001901 | KATCH, SENDER & WASSERMAN | FEB. 97 75% FEES | 3110-000 | | 2,421.00 | 36,158.99 |
| 03/07/97 | 001902 | KATCH, SENDER & WASSERMAN | FEB. 97 100% COSTS | 3120-000 | | 561.60 | 35,597.39 |
| 03/07/97 | 001903 | PATTEN, MACPHEE & ASSOC. | FEB 97 75% FEES/100% COSTS | 3410-000 | | 1,322.49 | 34,274.90 |
| 04/08/97 | | MONEY MARKET ACCOUNT | TRANSFER FROM MONEY MARKET ACCT | 9999-000 | 2,250.00 | | 36,524.90 |
| 04/08/97 | 001904 | KATCH, SENDER & WASSERMAN | MARCH, 1997 75% FEES | 3110-000 | | 1,617.38 | 34,907.52 |
| 04/08/97 | 001905 | KATCH, SENDER & WASSERMAN | MARCH, 1997 100% COSTS | 3120-000 | | 393.93 | 34,513.59 |
| 04/08/97 | 001906 | PATTEN, MACPHEE & ASSOC. | MARCH, 1997 75% FEES/100% COSTS | 3410-000 | | 217.83 | 34,295.76 |
| 05/07/97 | | MONEY MARKET ACCOUNT | MONEY MARKET ACCOUNT | 9999-000 | 6,175.00 | | 40,470.76 |
| 05/07/97 | 001907 | KATCH, SENDER & WASSERMAN | APRIL, 1997 75% FEES | 3110-000 | | 4,008.00 | 36,462.76 |
| 05/07/97 | 001908 | KATCH, SENDER & WASSERMAN | APRIL, 1997 100% COSTS | 3120-000 | | 268.24 | 36,194.52 |
| 05/07/97 | 001909 | PATTEN, MACPHEE & ASSOC. | APRIL, 1997 75% FEES/100% COSTS | 3410-000 | | 1,837.10 | 34,357.42 |
| 05/07/97 | 001910 | MULLIGAN PROFESSIONAL CORP. MULLIGAN PROFESSIONAL CORP. | APRIL, 1997 COSTS SENDER V. KIDDER | 3220-000 | | 56.99 | 34,300.43 |
| 05/13/97 | | MONEY MARKET ACCOUNT | MONEY MARKET ACCOUNT | 9999-000 | 1,500.00 | | 35,800.43 |
| 05/13/97 | 001911 | KATCH, SENDER & WASSERMAN | APRIL, 1997 ADDL' COSTS | 3120-000 | | 1,497.71 | 34,302.72 |
| 06/04/97 | 000106 | BUILDING-EXP. | Bank Funds Transfer | 9999-000 | | 2,391.49 | 31,911.23 |
| 06/04/97 | 001062 | BUILDING-EXP. | ARAPAHOE COUNTY WATER CHECK DATED 1/22/91 | 2990-000 | | 111.80 | 31,799.43 |
| 06/04/97 | 001063 | PATTEN, MACPHEE & ASSOC. | FEES | 3410-000 | | 12,592.95 | 19,206.48 |

Page Subtotals          25,115.00          41,568.24

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   65

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******9014  EPI-NB GENERAL |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/04/97 | 001101 | SALTZMAN, COHEN, FRIEDNASH | FEES | 3410-000 | | 4,089.37 | 15,117.11 |
| 06/04/97 | 001102 | CENTENNIAL AIRPORT CENTER | | 3991-000 | | 68.06 | 15,049.05 |
| 06/13/97 | | MONEY MARKET ACCOUNT | MONEY MARKET ACCOUNT | 9999-000 | 2,500.00 | | 17,549.05 |
| 06/13/97 | 001912 | KATCH, SENDER & WASSERMAN | MAY, 1997 75% FEES | 3110-000 | | 1,124.63 | 16,424.42 |
| 06/13/97 | 001913 | KATCH, SENDER & WASSERMAN | MAY, 1997 100% COSTS | 3120-000 | | 1,138.53 | 15,285.89 |
| 06/13/97 | 001914 | PATTEN, MACPHEE & ASSOC. | MAY, 1997 75% FEES/100% COSTS | 3410-000 | | 282.32 | 15,003.57 |
| 06/20/97 | | TRANSFER TO NATIONSBANK | TRANSFER TO NATIONSBANK | 9999-000 | | 2,258.09 | 12,745.48 |
| 08/07/97 | | MONEY MARKET ACCOUNT | Bank Funds Transfer | 9999-000 | 1,000.00 | | 13,745.48 |
| 08/07/97 | 001675 | PATTEN, MACPHEE & ASSOCIATES | Bank Funds Transfer | 3410-000 | | 1,624.79 | 12,120.69 |
| 08/07/97 | 001681 | FEDER, MORRIS, TAMBLYN | Bank Funds Transfer | 3210-000 | | 9,769.13 | 2,351.56 |
| 08/07/97 | 001682 | FEDER, MORRIS, TAMBLYN | | 3210-000 | | 2,351.56 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 3,803,828.42 | 3,803,828.42 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 3,803,828.42 | 3,803,828.42 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 3,803,828.42 | 3,803,828.42 | |

Page Subtotals       3,500.00       22,706.48

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   66

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:       HARVEY SENDER
Bank Name:          KEYBANK FKA OMNIBANK
Account Number / CD #:       *******0656  MMA - Money Market Account

Blanket Bond (per case limit):      $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/25/91 | 6 | INVESTOR SERVICES | HIA BUILDING EQUIPMENT | 1129-000 | 3,455.00 | | 3,455.00 |
| 04/25/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | 6,000.00 | | 9,455.00 |
| 04/30/91 | 25 | KEYBANK | INTEREST | 1270-000 | 5.40 | | 9,460.40 |
| 05/08/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 8,510.00 | 950.40 |
| 05/16/91 | 15 | KIRKLAND & ELLIS | XEROXING REFUND | 1290-000 | 28.00 | | 978.40 |
| 05/17/91 | 2 | YOUTH FOR CHRIST | BUILDING RENT | 1122-000 | 1,750.00 | | 2,728.40 |
| 06/02/91 | 25 | KEYBANK | INTEREST | 1270-000 | 15.88 | | 2,744.28 |
| 06/04/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 500.00 | 2,244.28 |
| 06/05/91 | 2 | PRODUCTION GEOPHYSICAL | BUILDING RENT | 1122-000 | 5,862.00 | | 8,106.28 |
| 06/06/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 6,106.28 |
| 06/12/91 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | 100,000.00 | | 106,106.28 |
| 06/13/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 30,000.00 | 76,106.28 |
| 06/18/91 | 2 | YOUTH FOR CHRIST | BUILDING RENT | 1122-000 | 1,750.00 | | 77,856.28 |
| 06/28/91 | 25 | KEYBANK | INTEREST | 1270-000 | 235.83 | | 78,092.11 |
| 07/01/91 | | OPERATING ACOUNT | TRANSFER | 9999-000 | | 3,000.00 | 75,092.11 |
| 07/02/91 | | OPERATING ACOUNT | TRANSFER | 9999-000 | | 3,000.00 | 72,092.11 |
| 07/03/91 | 2 | PRODUCTION GEOPHYSICAL | BUILDING RENT | 1122-000 | 5,862.00 | | 77,954.11 |
| 07/18/91 | 2 | YOUTH FOR CHRIST | BUILDING RENT | 1122-000 | 1,750.00 | | 79,704.11 |
| 07/25/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 9,000.00 | 70,704.11 |
| 07/31/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 340.15 | | 71,044.26 |
| 08/08/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,000.00 | 66,044.26 |
| 08/27/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 64,044.26 |
| 08/28/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 25,000.00 | 39,044.26 |
| 08/29/91 | 2 | PRODUCTION GEOPHYSICAL | BUILDING RENT | 1122-000 | 5,862.00 | | 44,906.26 |
| 08/30/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 292.36 | | 45,198.62 |
| 09/04/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 13,500.00 | 31,698.62 |
| 09/09/91 | 4 | CENTRAL BANK | PROCEEDS OF CD | 1129-000 | 8,151.30 | | 39,849.92 |

Page Subtotals          141,359.92          101,510.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  67

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/16/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,500.00 | 38,349.92 |
| 09/17/91 | 2 | YOUTH FOR CHRIST | BUILDING RENT | 1122-000 | 1,750.00 | | 40,099.92 |
| 09/23/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,000.00 | 35,099.92 |
| 09/26/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,900.00 | 33,199.92 |
| 09/30/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 129.12 | | 33,329.04 |
| 09/30/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 4,500.00 | 28,829.04 |
| 10/01/91 | 2 | PRODUCTION GEOPHYSICAL | BUILDING RENT | 1122-000 | 5,833.50 | | 34,662.54 |
| 10/03/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,000.00 | 33,662.54 |
| 10/08/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 900.00 | 32,762.54 |
| 10/10/91 | 19 | EQUITY ASSOCIATES | BUILDING  -  SECURITY DEPOSIT | 1122-000 | 5,250.00 | | 38,012.54 |
| 10/15/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 24,000.00 | 14,012.54 |
| 10/25/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,500.00 | 11,512.54 |
| 10/28/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,800.00 | 9,712.54 |
| 10/31/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 88.85 | | 9,801.39 |
| 11/01/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 9,400.00 | 401.39 |
| 11/08/91 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | 43,985.23 | | 44,386.62 |
| 11/12/91 | 1 | SIGMA PRIME PROPERTIES | BUILDING - EARNEST MONEY | 1110-000 | 10,000.00 | | 54,386.62 |
| 11/18/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 12,000.00 | 42,386.62 |
| 11/21/91 | 2 | YOUTH FOR CHRIST | BUILDING RENT | 1122-000 | 1,750.00 | | 44,136.62 |
| 11/22/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 500.00 | 43,636.62 |
| 11/29/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 138.76 | | 43,775.38 |
| 12/04/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 15,000.00 | 28,775.38 |
| 12/05/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,500.00 | 26,275.38 |
| 12/10/91 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,700.00 | 20,575.38 |
| 12/30/91 | 3 | PUBLIC SERVICE CO. | REFUND | 1290-000 | 7,530.26 | | 28,105.64 |
| 12/31/91 | 25 | OMNIBANK | INTEREST | 1270-000 | 83.21 | | 28,188.85 |
| 01/03/92 | 2 | PRODUCTION GEOPHYSICAL | BUILDING RENT | 1122-000 | 5,862.00 | | 34,050.85 |
| 01/08/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 8,000.00 | 26,050.85 |

Page Subtotals          82,400.93          96,200.00

Ver: 12.01a

FORM 2

Page:    68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:          90-14149  -SBB | Trustee Name:   HARVEY SENDER |
| Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:     KEYBANK FKA OMNIBANK |
| | Account Number / CD #:      *******0656  MMA - Money Market Account |
| Taxpayer ID No:   *******9873 | |
| For Period Ending:  04/23/07 | Blanket Bond (per case limit):   $       0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 24,050.85 |
| 01/15/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,500.00 | 21,550.85 |
| 01/16/92 | 15 | HOLLAND & HART | XEROXING REFUND | 1290-000 | 11.25 | | 21,562.10 |
| 01/16/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 19,562.10 |
| 01/17/92 | 2 | YOUTH FOR CHRIST | BUILDING RENT | 1122-000 | 1,750.00 | | 21,312.10 |
| 01/21/92 | 2 | PRODUCTION GEOPHYSICAL | BUILDING RENT | 1122-000 | 5,862.00 | | 27,174.10 |
| 01/31/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 89.35 | | 27,263.45 |
| 02/03/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 12,000.00 | 15,263.45 |
| 02/08/92 | 2 | PRODUCTION GEOPHYSICAL | BUILDING RENT | 1122-000 | 11,724.00 | | 26,987.45 |
| 02/13/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 17,000.00 | 9,987.45 |
| 02/18/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,000.00 | 4,987.45 |
| 02/26/92 | 2 | YOUTH FOR CHRIST | BUILDING RENT | 1122-000 | 1,750.00 | | 6,737.45 |
| 02/28/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 26.24 | | 6,763.69 |
| 03/03/92 | 1 | LAND TITLE | BUILDING | 1110-000 | 34,000.00 | | 40,763.69 |
| | | | GROSS SALE PRICE $630,000 | | | | |
| | | | DEED OF TRUST $500,000 | | | | |
| | | | BROKER FEES $44,100 | | | | |
| | | | DEPOSIT $10,000 | | | | |
| | | | TITLE INSURANCE $1,574 | | | | |
| | | | CLOSING FEE $150 | | | | |
| | | | TAXES $76,975.27 | | | | |
| | | | TAX CERTIFICATION $15 | | | | |
| | | | SECURITY DEPOSITS$8,550 | | | | |
| | | | RENTS $4,199.72 | | | | |
| | | | WATER/SEWER $400 | | | | |
| | | | BALANCE DUE FROM SELLER $15,963.99 | | | | |
| | | | | | | | |
| | | | SEE SALE OF NOTE ON 7/19/95 | | | | |
| 03/04/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 21,000.00 | 19,763.69 |

| | | |
|---|---|---|
| Page Subtotals | 55,212.84 | 61,500.00 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   69

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/92 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | 50,000.00 | | 69,763.69 |
| 03/24/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 73,097.02 |
| 03/31/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 169.30 | | 73,266.32 |
| 04/01/92 | 16 | DEBT INVESTMENTS | ADVERSARY PAYMENT | 1241-000 | 500,000.00 | | 573,266.32 |
| 04/01/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 6,000.00 | 567,266.32 |
| 04/09/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,700.00 | 561,566.32 |
| 04/13/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,300.00 | 560,266.32 |
| 04/15/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 563,599.65 |
| 04/16/92 | 16 | ALLAN & LOIS MAYER | ADVERSARY SETTLEMENT | 1241-000 | 185,000.00 | | 748,599.65 |
| 04/16/92 | 16 | COMELCO ET AL. | ADVERSARY SETTLEMENT | 1241-000 | 280,000.00 | | 1,028,599.65 |
| 04/20/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 9,000.00 | 1,019,599.65 |
| 04/21/92 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | | 900,000.00 | 119,599.65 |
| 04/24/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 117,599.65 |
| 04/29/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 34,000.00 | 83,599.65 |
| 04/30/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,200.80 | | 84,800.45 |
| 05/08/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 6,500.00 | 78,300.45 |
| 05/22/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 81,633.78 |
| 05/29/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 238.06 | | 81,871.84 |
| 06/04/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 9,000.00 | 72,871.84 |
| 06/05/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 7,000.00 | 65,871.84 |
| 06/08/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,000.00 | 64,871.84 |
| 06/19/92 | 14 | FEDERAL REPORTING, INC. | REFUND TRIAL TRANSCRIPT | 1290-000 | 171.00 | | 65,042.84 |
| 06/22/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 68,376.17 |
| 06/30/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 193.10 | | 68,569.27 |
| 07/06/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 11,000.00 | 57,569.27 |
| 07/07/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 55,569.27 |
| 07/13/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 11,000.00 | 44,569.27 |
| 07/16/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 47,902.60 |

Page Subtotals          1,033,638.91          1,005,500.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   70

Case No:          90-14149  -SBB                                    Trustee Name:        HARVEY SENDER
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.        Bank Name:          KEYBANK FKA OMNIBANK
                                                                                  Account Number / CD #:      *******0656  MMA - Money Market Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07                                Blanket Bond (per case limit):    $        0.00
                                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/21/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 8,000.00 | 39,902.60 |
| 07/22/92 | 16 | RICHARD D. LAMMERS | ADVERSARY SETTLEMENT | 1241-000 | 38,423.11 | | 78,325.71 |
| 07/22/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 3,000.00 | 75,325.71 |
| 07/28/92 | 14 | FEDERAL REPORTING, INC. | REFUND TRIAL TRANSCRIPT | 1290-000 | 171.00 | | 75,496.71 |
| 07/28/92 | 16 | OLIVE BARTKUS | ADVERSARY SETTLEMENT | 1241-000 | 22,000.00 | | 97,496.71 |
| 07/28/92 | 16 | OLIVE BARTKUS | ADVERSARY SETTLEMENT | 1241-000 | 60,000.00 | | 157,496.71 |
| 07/29/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 29,000.00 | 128,496.71 |
| 07/31/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 208.57 | | 128,705.28 |
| 08/11/92 | 16 | HARMON GRAVES | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 143,705.28 |
| 08/12/92 | 16 | GEORGE & ELEANOR FOWLER | ADVERSARY SETTLEMENT | 1241-000 | 22,500.00 | | 166,205.28 |
| 08/12/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 164,205.28 |
| 08/14/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 25,000.00 | 139,205.28 |
| 08/18/92 | 16 | JON WITTEMEYER | ADVERSARY SETTLEMENT | 1241-000 | 37,500.00 | | 176,705.28 |
| 08/24/92 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | | 64,208.25 | 112,497.03 |
| 08/25/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 3,000.00 | 109,497.03 |
| 08/26/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 112,830.36 |
| 08/26/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,000.00 | 107,830.36 |
| 08/31/92 | 25 | KEYBANK | INTEREST | 1270-000 | 323.62 | | 108,153.98 |
| 09/01/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 10,000.00 | 98,153.98 |
| 09/03/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 14,000.00 | 84,153.98 |
| 09/15/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 17,000.00 | 67,153.98 |
| 09/17/92 | 16 | SARA L. GRACE | ADVERSARY SETTLEMENT | 1241-000 | 19,502.28 | | 86,656.26 |
| 09/21/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,000.00 | 81,656.26 |
| 09/28/92 | 16 | ROBERT TUTAG | ADVERSARY SETTLEMENT | 1241-000 | 12,000.00 | | 93,656.26 |
| 09/28/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 96,989.59 |
| 09/29/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 4,000.00 | 92,989.59 |
| 09/30/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 211.71 | | 93,201.30 |
| 10/06/92 | 16 | ROBERT STEVENSON | ADVERSARY SETTLEMENT | 1241-000 | 17,000.00 | | 110,201.30 |

Page Subtotals            251,506.95        189,208.25

LFORM24

Ver: 12.01a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  71

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/13/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 24,000.00 | 86,201.30 |
| 10/16/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 89,534.63 |
| 10/29/92 | 16 | RICHARD & JULIE PETERSON | ADVERSARY SETTLEMENT | 1241-000 | 38,000.00 | | 127,534.63 |
| 10/29/92 | 16 | WILLIAM NORRIS | ADVERSARY SETTLEMENT | 1241-000 | 36,000.00 | | 163,534.63 |
| 10/29/92 | 16 | RICHARD & PATRICIA SILVERSMITH | ADVERSARY SETTLEMENT | 1241-000 | 7,000.00 | | 170,534.63 |
| 10/29/92 | 16 | DEBRA SILVERSMITH | ADVERSARY SETTLEMENT | 1241-000 | 10,000.00 | | 180,534.63 |
| 10/30/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 271.93 | | 180,806.56 |
| 11/11/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 36,500.00 | 144,306.56 |
| 11/16/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 25,000.00 | 119,306.56 |
| 11/17/92 | 16 | ROBERT KEELEY | ADVERSARY SETTLEMENT | 1241-000 | 13,000.00 | | 132,306.56 |
| 11/17/92 | 16 | ROBERT KEELEY | ADVERSARY SETTLEMENT | 1241-000 | 13,000.00 | | 145,306.56 |
| 11/18/92 | 16 | ROBERT KEELEY | ADVERSARY SETTLEMENT | 1241-000 | 13,000.00 | | 158,306.56 |
| 11/18/92 | 16 | ROBERT KEELEY | ADVERSARY SETTLEMENT | 1241-000 | 13,000.00 | | 171,306.56 |
| 11/23/92 | 16 | ROBERT ANDERSON | ADVERSARY PAYMENT | 1241-000 | 3,000.00 | | 174,306.56 |
| 11/27/92 | 16 | MARVIN & MAXINE HORN | ADVERSARY SETTLEMENT | 1241-000 | 23,000.00 | | 197,306.56 |
| 11/27/92 | 16 | THE FAITH FOUNDATION | ADVERSARY SETTLEMENT | 1241-000 | 1,588.53 | | 198,895.09 |
| 11/30/92 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 202,228.42 |
| 11/30/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 383.21 | | 202,611.63 |
| 12/03/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,000.00 | 200,611.63 |
| 12/07/92 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 40,000.00 | 160,611.63 |
| 12/10/92 | 16 | D & B INVESTMENTS | ADVERSARY SETTLEMENT | 1241-000 | 26,956.28 | | 187,567.91 |
| 12/16/92 | 16 | VALERIE HARBAUGH | ADVERSARY SETTLEMENT | 1241-000 | 35,000.00 | | 222,567.91 |
| 12/17/92 | 16 | ROBERT ANDERSON | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 223,567.91 |
| 12/17/92 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 224,178.97 |
| 12/23/92 | 16 | MARY BROWNE | ADVERSARY PAYMENT | 1241-000 | 32,683.00 | | 256,861.97 |
| 12/29/92 | 16 | WILLARD MOORE | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 271,861.97 |
| 12/29/92 | 16 | JOHN LOWE | ADVERSARY PAYMENT | 1241-000 | 12,030.00 | | 283,891.97 |
| 12/31/92 | 25 | OMNIBANK | INTEREST | 1270-000 | 514.20 | | 284,406.17 |

Page Subtotals       301,704.87       127,500.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 72

Case No:       90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER
Bank Name:      KEYBANK FKA OMNIBANK
Account Number / CD #:   *******0656  MMA - Money Market Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/05/93 | 16 | STANLEY POLITANO | ADVERSARY SETTLEMENT | 1241-000 | 10,000.00 | | 294,406.17 |
| 01/11/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 297,739.50 |
| 01/15/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 55,400.00 | 242,339.50 |
| 01/19/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 243,039.50 |
| 01/19/93 | 16 | ROBERT ANDERSON | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 244,039.50 |
| 01/19/93 | 16 | ROBERT GREENLEE | ADVERSARY PAYMENT | 1241-000 | 61,342.03 | | 305,381.53 |
| 01/28/93 | 16 | LUCY DAVIS | ADVERSARY SETTLEMENT | 1241-000 | 6,000.00 | | 311,381.53 |
| 01/28/93 | 16 | LUCY DAVIS | ADVERSARY SETTLEMENT | 1241-000 | 3,000.00 | | 314,381.53 |
| 01/28/93 | 16 | DANA COHEN | ADVERSARY SETTLEMENT | 1241-000 | 22,000.00 | | 336,381.53 |
| 01/28/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 3,000.00 | 333,381.53 |
| 01/29/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 695.65 | | 334,077.18 |
| 02/01/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 337,410.51 |
| 02/03/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 338,021.57 |
| 02/10/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 60,000.00 | 278,021.57 |
| 02/15/93 | 14 | FEDERAL REPORTING, INC. | REFUND TRIAL TRANSCRIPT | 1290-000 | 63.00 | | 278,084.57 |
| 02/15/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 40,000.00 | 238,084.57 |
| 02/17/93 | 16 | KENNETH SHWAYDER | ADVERSARY SETTLEMENT | 1241-000 | 1,938.55 | | 240,023.12 |
| 02/19/93 | 16 | ROBERT BAMMERLIN | ADVERSARY SETTLEMENT | 1241-000 | 17,000.00 | | 257,023.12 |
| 02/19/93 | 16 | ROBERT ANDERSON | ADVERSARY SETTLEMENT | 1241-000 | 1,000.00 | | 258,023.12 |
| 02/22/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 5,300.00 | 252,723.12 |
| 03/01/93 | 16 | JOSEPH COSTELLO | ADVERSARY SETTLEMENT | 1241-000 | 700.00 | | 253,423.12 |
| 03/03/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 256,756.45 |
| 03/03/93 | 14 | PIERCE CO. SHERIFF | SERVICE REFUND | 1290-000 | 26.60 | | 256,783.05 |
| 03/03/93 | 14 | PIERCE CO. SHERIFF | SERVICE REFUND | 1290-000 | 26.60 | | 256,809.65 |
| 03/03/93 | 14 | PIERCE CO. SHERIFF | SERVICE REFUND | 1290-000 | 26.60 | | 256,836.25 |
| 03/03/93 | 14 | FORSYTH CO. SHERIFF | SERVICE REFUND | 1290-000 | 4.00 | | 256,840.25 |
| 03/05/93 | 16 | JOSEPH KLEIMAN | ADVERSARY PAYMENT | 1241-000 | 40,000.00 | | 296,840.25 |
| 03/08/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 297,402.75 |

Page Subtotals     176,696.58     163,700.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 73

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******0656 MMA - Money Market Account |

| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 298,013.81 |
| 03/08/93 | 16 | L.A. & D.D. LOISEAU | ADVERSARY SETTLEMENT | 1241-000 | 20,000.00 | | 318,013.81 |
| 03/08/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,000.00 | 317,013.81 |
| 03/09/93 | 14 | KING COUNTY SHERIFF | SERVICE REFUND | 1290-000 | 15.00 | | 317,028.81 |
| 03/10/93 | 16 | DAVID SIDWELL | ADVERSARY SETTLEMENT | 1241-000 | 10,000.00 | | 327,028.81 |
| 03/15/93 | 16 | BRUCE LUSHBOUGH | ADVERSARY SETTLEMENT | 1241-000 | 40,000.00 | | 367,028.81 |
| 03/15/93 | 16 | GEORGE DONNELLEY | ADVERSARY SETTLEMENT | 1241-000 | 20,000.00 | | 387,028.81 |
| 03/15/93 | 16 | DEAN SESSIONS | ADVERSARY PAYMENT | 1241-000 | 4,500.00 | | 391,528.81 |
| 03/15/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 42,000.00 | 349,528.81 |
| 03/19/93 | 16 | ZENAS GURLEY | ADVERSARY SETTLEMENT | 1241-000 | 25,000.00 | | 374,528.81 |
| 03/22/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 375,228.81 |
| 03/23/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 17,000.00 | 358,228.81 |
| 03/26/93 | 16 | ROBERT ANDERSON | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 359,228.81 |
| 03/31/93 | 16 | CREDO PETROLEUM | ADVERSARY SETTLEMENT | 1241-000 | 16,000.00 | | 375,228.81 |
| 03/31/93 | 16 | DEAN SESSIONS | ADVERSARY SETTLEMENT | 1241-000 | 3,500.00 | | 378,728.81 |
| 03/31/93 | 16 | CHARLES P. WOODS | ADVERSARY PAYMENT | 1241-000 | 12,000.00 | | 390,728.81 |
| 03/31/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 781.78 | | 391,510.59 |
| 04/01/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 394,843.92 |
| 04/01/93 | 16 | SUSAN WALAN | ADVERSARY PAYMENT | 1241-000 | 5,000.00 | | 399,843.92 |
| 04/01/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 400,406.42 |
| 04/02/93 | 14 | LARIMER CO. SHERIFF | SERVICE REFUND | 1290-000 | 33.00 | | 400,439.42 |
| 04/02/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 400,539.42 |
| 04/05/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 401,150.48 |
| 04/05/93 | 16 | DAVID BEHRHORST | ADVERSARY SETTLEMENT | 1241-000 | 51,000.00 | | 452,150.48 |
| 04/05/93 | 16 | J & R COMPANY | ADVERSARY PAYMENT | 1241-000 | 34,961.75 | | 487,112.23 |
| 04/05/93 | 16 | J & R COMPANY | ADVERSARY PAYMENT | 1241-000 | 17,480.88 | | 504,593.11 |
| 04/13/93 | 16 | SUSAN WALAN | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 519,593.11 |
| 04/13/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 38,000.00 | 481,593.11 |

Page Subtotals  282,190.36  98,000.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    74

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/14/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 482,593.11 |
| 04/14/93 | 16 | E.S.E.C. | ADVERSARY PAYMENT | 1241-000 | 12,000.00 | | 494,593.11 |
| 04/15/93 | 16 | ROBERT ANDERSON | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 495,593.11 |
| 04/15/93 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | | 387,605.80 | 107,987.31 |
| 04/19/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 108,237.31 |
| 04/23/93 | 16 | GERALD & JOLEEN OORDT | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 108,487.31 |
| 04/26/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 109,187.31 |
| 04/27/93 | 16 | GERALD & JOLEEN OORDT | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 109,437.31 |
| 04/30/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 659.72 | | 110,097.03 |
| 05/03/93 | 16 | SUSAN WALAN | ADVERSARY PAYMENT | 1241-000 | 60,400.00 | | 170,497.03 |
| 05/03/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 171,497.03 |
| 05/03/93 | 16 | JAMES LOISEAU | ADVERSARY SETTLEMENT | 1241-000 | 12,000.00 | | 183,497.03 |
| 05/05/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 184,108.09 |
| 05/05/93 | 11 | KATCH, SENDER, WASSERMAN & JOBIN | REFUND | 1290-000 | 185.25 | | 184,293.34 |
| 05/06/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 187,626.67 |
| 05/06/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 187,726.67 |
| 05/10/93 | 16 | R.T. POLUMBUS | ADVERSARY PAYMENT | 1241-000 | 5,000.00 | | 192,726.67 |
| 05/10/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 193,289.17 |
| 05/10/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 40,000.00 | 153,289.17 |
| 05/11/93 | 16 | LUCY DAVIS | ADVERSARY PAYMENT | 1241-000 | 3,000.00 | | 156,289.17 |
| 05/11/93 | 16 | MAX MINTZ | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 171,289.17 |
| 05/11/93 | 16 | JESSIE KAPLAN | ADVERSARY SETTLEMENT | 1241-000 | 15,000.00 | | 186,289.17 |
| 05/13/93 | 16 | STEPHEN HARD | ADVERSARY PAYMENT | 1241-000 | 75,000.00 | | 261,289.17 |
| 05/18/93 | 16 | ROBERT ANDERSON | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 262,289.17 |
| 05/18/93 | 16 | JESSIE JAMES | ADVERSARY PAYMENT | 1241-000 | 5,000.00 | | 267,289.17 |
| 05/18/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 267,539.17 |
| 05/20/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 268,239.17 |
| 05/25/93 | 6 | DICKENSHEET & ASSOCIATES | AUCTION PROCEEDS | 1129-000 | 358.98 | | 268,598.15 |

Page Subtotals          214,610.84          427,605.80

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   75

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 269,598.15 |
| 05/28/93 | 16 | DIETRICH PETROLEUM | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 284,598.15 |
| 05/28/93 | 16 | WAGNER / WAGNER JR. | ADVERSARY SETTLEMENT | 1241-000 | 28,100.00 | | 312,698.15 |
| 05/28/93 | 16 | WAGNER / WAGNER JR. | ADVERSARY SETTLEMENT | 1241-000 | 3,900.00 | | 316,598.15 |
| 05/28/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 319,931.48 |
| 05/28/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 538.92 | | 320,470.40 |
| 06/01/93 | 14 | BOULDER CO. SHERIFF | SERVICE REFUND | 1290-000 | 10.00 | | 320,480.40 |
| 06/01/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 3,000.00 | | 323,480.40 |
| 06/02/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 324,091.46 |
| 06/03/93 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 325,091.46 |
| 06/04/93 | 16 | DIANNE INGELS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 326,091.46 |
| 06/04/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 326,653.96 |
| 06/04/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 37,000.00 | 289,653.96 |
| 06/04/93 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | | 245,104.15 | 44,549.81 |
| 06/07/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 44,799.81 |
| 06/07/93 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 45,466.48 |
| 06/07/93 | 16 | WATERSIDE PARTNERS | ADVERSARY PAYMENT | 1241-000 | 10,833.33 | | 56,299.81 |
| 06/08/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 56,399.81 |
| 06/10/93 | 16 | VERA P. WRIGHT | ADVERSARY SETTLEMENT | 1241-000 | 70,000.00 | | 126,399.81 |
| 06/10/93 | 16 | HILLIARD MILLER | ADVERSARY SETTLEMENT | 1241-000 | 40,000.00 | | 166,399.81 |
| 06/15/93 | 16 | ERNEST LAM | ADVERSARY SETTLEMENT | 1241-000 | 26,400.00 | | 192,799.81 |
| 06/16/93 | 16 | ROBERT ANDERSON | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 193,799.81 |
| 06/16/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 3,000.00 | 190,799.81 |
| 06/21/93 | 16 | PATRICIA NIXON | ADVERSARY PAYMENT | 1241-000 | 1,500.00 | | 192,299.81 |
| 06/21/93 | 16 | BYLERLY / PAULISON | ADVERSARY SETTLEMENT | 1241-000 | 726.86 | | 193,026.67 |
| 06/22/93 | 16 | DOUGLAS SAUTER | ADVERSARY SETTLEMENT | 1241-000 | 34,000.00 | | 227,026.67 |
| 06/22/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 3,000.00 | 224,026.67 |
| 06/22/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 34,000.00 | 190,026.67 |

Page Subtotals        243,532.67        322,104.15

LFORM24

Ver: 12.01a

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   76

| | | | |
|---|---|---|---|
| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |

| | | |
|---|---|---|
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit):   $        0.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/24/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 190,726.67 |
| 06/24/93 | 16 | DONALD CHABOT | ADVERSARY PAYMENT | 1241-000 | 5,250.00 | | 195,976.67 |
| 06/25/93 | 16 | PATTERSON / HORNBECK | ADVERSARY SETTLEMENT | 1241-000 | 30,000.00 | | 225,976.67 |
| 06/25/93 | 16 | P. MICHAEL SARGENT | ADVERSARY PAYMENT | 1241-000 | 11,000.00 | | 236,976.67 |
| 06/28/93 | 16 | NATHAN & KAREN DICK | ADVERSARY SETTLEMENT | 1241-000 | 15,500.00 | | 252,476.67 |
| 06/30/93 | 13 | AEROTURBINE ENERGY | NOTE PAYMENT | 1221-000 | 100,000.00 | | 352,476.67 |
| 06/30/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 353,476.67 |
| 06/30/93 | 16 | THOMAS BAXTER | ADVERSARY PAYMENT | 1241-000 | 175,000.00 | | 528,476.67 |
| 06/30/93 | 16 | GERALD & JOLEEN OORDT | ADVERSARY PAYMENT | 1241-000 | 125.00 | | 528,601.67 |
| 06/30/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 400.52 | | 529,002.19 |
| 07/01/93 | | CERTIFICATE OF DEPOSIT | TRANSFER | 9999-000 | | 264,889.88 | 264,112.31 |
| 07/06/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 267,445.64 |
| 07/06/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 268,445.64 |
| 07/06/93 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 269,445.64 |
| 07/06/93 | 16 | DONALD CHABOT | ADVERSARY PAYMENT | 1241-000 | 5,250.00 | | 274,695.64 |
| 07/06/93 | 16 | J & R COMPANY | ADVERSARY PAYMENT | 1241-000 | 52,442.63 | | 327,138.27 |
| 07/06/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 327,749.33 |
| 07/06/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 327,999.33 |
| 07/07/93 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 328,199.33 |
| 07/07/93 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.63 | | 328,865.96 |
| 07/07/93 | 16 | P. MICHAEL SARGENT | ADVERSARY PAYMENT | 1241-000 | 25,000.00 | | 353,865.96 |
| 07/07/93 | 16 | P. MICHAEL SARGENT | ADVERSARY PAYMENT | 1241-000 | 131.51 | | 353,997.47 |
| 07/09/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 354,559.97 |
| 07/09/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 354,659.97 |
| 07/09/93 | 16 | STANDARD GAS SUPPLY | ADVERSARY SETTLEMENT | 1241-000 | 112,041.00 | | 466,700.97 |
| 07/09/93 | 16 | GREELEY GAS CO. | ADVERSARY SETTLEMENT | 1241-000 | 235,156.00 | | 701,856.97 |
| 07/09/93 | 16 | SCHLESSMAN | ADVERSARY SETTLEMENT | 1241-000 | 340,236.00 | | 1,042,092.97 |
| 07/09/93 | 16 | SCHLESSMAN | ADVERSARY SETTLEMENT | 1241-000 | 22,929.00 | | 1,065,021.97 |

Page Subtotals        1,139,885.18        264,889.88

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   77

| | |
|---|---|
| Case No:      90-14149  -SBB | Trustee Name:   HARVEY SENDER |
| Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:      KEYBANK FKA OMNIBANK |
| | Account Number / CD #:      *******0656  MMA - Money Market Account |
| Taxpayer ID No:  *******9873 | |
| For Period Ending:  04/23/07 | Blanket Bond (per case limit):    $        0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/09/93 | 16 | SCHLESSMAN | ADVERSARY SETTLEMENT | 1241-000 | 7,825.00 | | 1,072,846.97 |
| 07/09/93 | 16 | SCHLESSMAN | ADVERSARY SETTLEMENT | 1241-000 | 7,954.00 | | 1,080,800.97 |
| 07/09/93 | 16 | SCHLESSMAN | ADVERSARY SETTLEMENT | 1241-000 | 8,238.00 | | 1,089,038.97 |
| 07/09/93 | 16 | SCHLESSMAN | ADVERSARY SETTLEMENT | 1241-000 | 3,981.00 | | 1,093,019.97 |
| 07/09/93 | 16 | SCHLESSMAN | ADVERSARY SETTLEMENT | 1241-000 | 18,997.00 | | 1,112,016.97 |
| 07/09/93 | 16 | SEYMOUR & JANET WHEELOCK | ADVERSARY SETTLEMENT | 1241-000 | 40,000.00 | | 1,152,016.97 |
| 07/09/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 17,000.00 | 1,135,016.97 |
| 07/14/93 | 16 | ROXBOROUGH DEVELOPMENT | ADVERSARY SETTLEMENT | 1241-000 | 7,500.00 | | 1,142,516.97 |
| 07/14/93 | 11 | KATCH, SENDER, WASSERMAN & JOBIN | REIMBURSE FEES | 1290-000 | 931.13 | | 1,143,448.10 |
| 07/16/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,000.00 | 1,142,448.10 |
| 07/19/93 | 16 | ROBERT ANDERSON | ADVERSARY SETTLEMENT | 1241-000 | 10,000.00 | | 1,152,448.10 |
| 07/20/93 | 16 | PATRICIA NIXON | ADVERSARY SETTLEMENT | 1241-000 | 500.00 | | 1,152,948.10 |
| 07/21/93 | 16 | DANIEL & GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 1,153,573.10 |
| 07/21/93 | 16 | DONALD HANNE | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 1,154,573.10 |
| 07/21/93 | 16 | DONALD HANNE | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 1,154,823.10 |
| 07/21/93 | 16 | ADAM RONEY | ADVERSARY PAYMENT | 1241-000 | 13,001.52 | | 1,167,824.62 |
| 07/22/93 | 16 | JUNE S. GATES | ADVERSARY SETTLEMENT | 1241-000 | 60,000.00 | | 1,227,824.62 |
| 07/22/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 1,228,524.62 |
| 07/29/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 1,229,524.62 |
| 07/30/93 | 16 | DANA COHEN | ADVERSARY SETTLEMENT | 1241-000 | 22,000.00 | | 1,251,524.62 |
| 08/03/93 | 16 | DONALD HANNE | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 1,251,774.62 |
| 08/03/93 | 16 | DONALD CHABOT | ADVERSARY PAYMENT | 1241-000 | 5,250.00 | | 1,257,024.62 |
| 08/04/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 1,257,124.62 |
| 08/04/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,116.59 | | 1,259,241.21 |
| 08/05/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 1,259,852.27 |
| 08/05/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 1,260,414.77 |
| 08/05/93 | 16 | STRAIT LUMBER | ADVERSARY PAYMENT | 1241-000 | 25,000.00 | | 1,285,414.77 |
| 08/06/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT/JULY | 1110-000 | 3,333.33 | | 1,288,748.10 |

Page Subtotals        241,726.13        18,000.00

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   78

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******0656  MMA - Money Market Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/93 | 16 | RAPP ENTERPRISES | ADVERSARY SETTLEMENT | 1241-000 | 64,155.00 | | 1,352,903.10 |
| 08/09/93 | 16 | RAPP ENTERPRISES | ADVERSARY SETTLEMENT | 1241-000 | 410,845.00 | | 1,763,748.10 |
| 08/10/93 | 16 | ORVILLE UNRUH | ADVERSARY SETTLEMENT | 1241-000 | 35,000.00 | | 1,798,748.10 |
| 08/11/93 | 16 | MANAGED ACCOUNT CORP. | ADVERSARY SETLEMENT | 1241-000 | 2,500.00 | | 1,801,248.10 |
| 08/11/93 | 16 | BARBARA SCOTT | ADVERSARY PAYMENT | 1241-000 | 10,000.00 | | 1,811,248.10 |
| 08/13/93 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 1,811,448.10 |
| 08/13/93 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 125.00 | | 1,811,573.10 |
| 08/16/93 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 1,812,198.10 |
| 08/16/93 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 2,000.00 | | 1,814,198.10 |
| 08/16/93 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 17,000.00 | 1,797,198.10 |
| 08/18/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 1,798,198.10 |
| 08/20/93 | 16 | LARRY D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 1,798,448.10 |
| 08/25/93 | 16 | CAROL ROBINSON | ADVERSARY SETTLEMENT | 1241-000 | 11,000.00 | | 1,809,448.10 |
| 08/25/93 | 16 | KENWOOD PARTNERS | ADVERSARY PAYMENT | 1241-000 | 6,500.00 | | 1,815,948.10 |
| 08/27/93 | 16 | LORN & BEVERLY HARDIE | ADVERSARY SETTLEMENT | 1241-000 | 27,500.00 | | 1,843,448.10 |
| 08/30/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 1,844,448.10 |
| 08/30/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 1,845,148.10 |
| 08/30/93 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 2,000.00 | | 1,847,148.10 |
| 08/31/93 | 16 | HIGH HOPES INVESTMENTS | ADVERSARY SETTLEMENT | 1241-000 | 37,500.00 | | 1,884,648.10 |
| 09/01/93 | 16 | DONALD HANNE | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 1,884,898.10 |
| 09/01/93 | 16 | DONALD CHABOT | ADVERSARY PAYMENT | 1241-000 | 5,250.00 | | 1,890,148.10 |
| 09/01/93 | 16 | TRACY MCCOY | ADVERSARY PAYMENT (VIA WIRE) | 1241-000 | 2,400.00 | | 1,892,548.10 |
| 09/02/93 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 1,892,748.10 |
| 09/02/93 | | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 1,892,848.10 |
| 09/02/93 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 1,333.34 | | 1,894,181.44 |
| 09/02/93 | | TRANSFER TO CD 9004127 | TRANSFER | 9999-000 | | 1,719,210.79 | 174,970.65 |
| 09/03/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 175,533.15 |
| 09/03/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 176,144.21 |

Page Subtotals       623,606.90       1,736,210.79

LFORM24

Ver: 12.01a

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   79

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | Trustee Name:   HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:   KEYBANK FKA OMNIBANK |
| | | Account Number / CD #:   *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $         0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/07/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,194.58 | | 178,338.79 |
| 09/07/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,000.00 | 177,338.79 |
| 09/08/93 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 177,838.79 |
| 09/08/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 181,172.12 |
| 09/09/93 | 16 | J. RUSTIN WRIGHT | ADVERSARY SETTLEMENT | 1241-000 | 5,000.00 | | 186,172.12 |
| 09/14/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 25,000.00 | 161,172.12 |
| 09/17/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 162,172.12 |
| 09/17/93 | 16 | LEON & ZELMA RITTENHOUSE | ADVERSARY SETTLEMENT | 1241-000 | 20,000.00 | | 182,172.12 |
| 09/17/93 | 16 | LEON & ZELMA RITTENHOUSE | ADVERSARY SETTLEMENT | 1241-000 | 12,500.00 | | 194,672.12 |
| 09/17/93 | 16 | LEON & ZELMA RITTENHOUSE | ADVERSARY SETTLEMENT | 1241-000 | 33,500.00 | | 228,172.12 |
| 09/17/93 | 16 | LEON & ZELMA RITTENHOUSE | ADVERSARY SETTLEMENT | 1241-000 | 1,000.00 | | 229,172.12 |
| 09/22/93 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 229,797.12 |
| 09/23/93 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 230,797.12 |
| 09/23/93 | 16 | M & A INV. /BELL | ADVERSARY SETTLEMENT | 1241-000 | 33,333.00 | | 264,130.12 |
| 09/23/93 | 16 | SUE & BRIAN BELL | ADVERSARY SETTLEMENT | 1241-000 | 26,667.00 | | 290,797.12 |
| 09/28/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 291,797.12 |
| 09/29/93 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 292,297.12 |
| 10/01/93 | 16 | DONALD HANNE | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 292,547.12 |
| 10/01/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 293,547.12 |
| 10/04/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 294,247.12 |
| 10/04/93 | 16 | J & R COMPANY | ADVERSARY PAYMENT | 1241-000 | 52,442.63 | | 346,689.75 |
| 10/04/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 4,000.00 | 342,689.75 |
| 10/06/93 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 343,189.75 |
| 10/06/93 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 343,856.42 |
| 10/06/93 | 1 | SIGMA PRIME BUILDING | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 347,189.75 |
| 10/06/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 485.38 | | 347,675.13 |
| 10/07/93 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 347,875.13 |
| 10/07/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 20,000.00 | 327,875.13 |

Page Subtotals          201,730.92          50,000.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   80

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: KEYBANK FKA OMNIBANK |
| | Account Number / CD #: *******0656 MMA - Money Market Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/11/93 | 16 | JESSIE JAMES | ADVERSARY PAYMENT | 1241-000 | 5,000.00 | | 332,875.13 |
| 10/11/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 333,125.13 |
| 10/13/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 333,225.13 |
| 10/13/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 333,836.19 |
| 10/14/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,000.00 | 332,836.19 |
| 10/15/93 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 333,836.19 |
| 10/15/93 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 334,461.19 |
| 10/18/93 | 16 | DONALD HANNE | ADVERSARY PAYMENT | 1241-000 | 8,000.00 | | 342,461.19 |
| 10/19/93 | 16 | GREG PERCZAK | ADVERSARY PAYMENT | 1241-000 | 31,927.39 | | 374,388.58 |
| 10/25/93 | 16 | CARY TERAJI | ADVERSARY PAYMENT | 1241-000 | 10,000.00 | | 384,388.58 |
| 10/25/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 384,951.08 |
| 10/26/93 | 16 | JOEL HOLLEYMAN | ADVERSARY SETTLEMENT | 1241-000 | 80,615.51 | | 465,566.59 |
| 10/26/93 | 16 | JOEL WORLEY | ADVERSARY SETTLEMENT | 1241-000 | 4,384.49 | | 469,951.08 |
| 10/28/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 470,951.08 |
| 10/28/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 471,951.08 |
| 10/29/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 839.33 | | 472,790.41 |
| 11/02/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 473,401.47 |
| 11/02/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 473,963.97 |
| 11/02/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,500.00 | 472,463.97 |
| 11/03/93 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 472,663.97 |
| 11/03/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 475,997.30 |
| 11/08/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 13,000.00 | 462,997.30 |
| 11/09/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 463,247.30 |
| 11/09/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 463,947.30 |
| 11/10/93 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 464,447.30 |
| 11/11/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 464,547.30 |
| 11/11/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 14,000.00 | 450,547.30 |
| 11/16/93 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 451,172.30 |

Page Subtotals    152,797.17    29,500.00

Ver: 12.01a

LFORM24

FORM 2                                                                                                  Page:   81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB                                    Trustee Name:      HARVEY SENDER
Case Name:        HEDGED-INVESTMENTS ASSOCIATES, INC.              Bank Name:         KEYBANK FKA OMNIBANK
                                                                   Account Number / CD #:   *******0656  MMA - Money Market Account

Taxpayer ID No:   *******9873
For Period Ending: 04/23/07                                        Blanket Bond (per case limit):   $       0.00
                                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/16/93 | 16 | TRACY MCCOY | ADVERSARY PAYMENT | 1241-000 | 2,400.00 | | 453,572.30 |
| 11/24/93 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 454,238.97 |
| 11/30/93 | 16 | THOMAS FEAD | ADVERSARY PAYMENT | 1241-000 | 5,000.00 | | 459,238.97 |
| 11/30/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 460,238.97 |
| 11/30/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 461,238.97 |
| 12/02/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 461,850.03 |
| 12/02/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 465,183.36 |
| 12/06/93 | 16 | JOSEPH COSTELLO | ADVERSARY PAYMENT | 1241-000 | 700.00 | | 465,883.36 |
| 12/06/93 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 466,883.36 |
| 12/08/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 15,000.00 | 451,883.36 |
| 12/10/93 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 451,983.36 |
| 12/10/93 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 452,650.03 |
| 12/10/93 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,006.21 | | 453,656.24 |
| 12/13/93 | 16 | JESSIE JAMES | ADVERSARY PAYMENT (FINAL) | 1241-000 | 5,000.00 | | 458,656.24 |
| 12/13/93 | 16 | MARK HOGAN | ADVERSARY PAYMENT (FINAL) | 1241-000 | 11,556.22 | | 470,212.46 |
| 12/13/93 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 470,774.96 |
| 12/13/93 | 16 | TRACY MCCOY | ADVERSARY PAYMENT | 1241-000 | 1,200.00 | | 471,974.96 |
| 12/13/93 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER | 9999-000 | | 7,000.00 | 464,974.96 |
| 12/14/93 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 465,474.96 |
| 12/14/93 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 466,099.96 |
| 12/14/93 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 466,299.96 |
| 12/20/93 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 467,299.96 |
| 12/20/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 467,549.96 |
| 12/20/93 | 16 | GREGORY ERICKSON | ADVERSARY PAYMENT | 1241-000 | 11,312.30 | | 478,862.26 |
| 12/20/93 | 16 | GREGORY ERICKSON | ADVERSARY PAYMENT | 1241-000 | 13,062.70 | | 491,924.96 |
| 12/21/93 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 492,924.96 |
| 12/27/93 | 16 | SUSAN HAKSELL | ADVERSARY SETTLEMENT | 1241-000 | 12,500.00 | | 505,424.96 |
| 12/27/93 | 16 | MARION ELLIOTT TRUST | ADVERSARY PAYMENT | 1241-000 | 14,000.00 | | 519,424.96 |

Page Subtotals                    90,252.66        22,000.00

LFORM24                                                                                                 Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  82

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):  $     0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/93 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 520,424.96 |
| 12/29/93 | 16 | KIRK HOLLYMAN | ADVERSARY PAYMENT | 1241-000 | 1,125.00 | | 521,549.96 |
| 12/29/93 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 524,883.29 |
| 12/29/93 | 13 | AEROTURBINE ENERGY | PAYMENT PER PLAN | 1221-000 | 100,000.00 | | 624,883.29 |
| 12/30/93 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 625,133.29 |
| 01/03/94 | 16 | JOSEPH COSTELLO | ADVERSARY SETTLEMENT | 1241-000 | 700.00 | | 625,833.29 |
| 01/03/94 | 16 | J & R COMPANY | ADVERSARY PAYMENT | 1241-000 | 52,442.63 | | 678,275.92 |
| 01/05/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 678,425.92 |
| 01/07/94 | 16 | YOUTH FOR CHRIST | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 679,425.92 |
| 01/07/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,093.92 | | 680,519.84 |
| 01/10/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 681,019.84 |
| 01/10/94 | 16 | TRACY MCCOY | ADVERSARY PAYMENT | 1241-000 | 1,200.00 | | 682,219.84 |
| 01/10/94 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 14,000.00 | 668,219.84 |
| 01/13/94 | 16 | THOMAS BAXTER | ADVERSARY SETTLEMENT | 1241-000 | 240,500.00 | | 908,719.84 |
| 01/13/94 | 16 | THOMAS BAXTER | ADVERSARY SETTLEMENT | 1241-000 | 5,750.00 | | 914,469.84 |
| 01/13/94 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 2,900.00 | 911,569.84 |
| 01/17/94 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 911,769.84 |
| 01/18/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 912,394.84 |
| 01/19/94 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 913,061.51 |
| 01/24/94 | 16 | E.D. WARDE & SONS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 914,061.51 |
| 01/26/94 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 915,061.51 |
| 01/27/94 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 915,311.51 |
| 01/31/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 918,644.84 |
| 01/31/94 | 16 | CARY TERAJI | ADVERSARY PAYMENT | 1241-000 | 65,000.00 | | 983,644.84 |
| 02/01/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,792.84 | | 985,437.68 |
| 02/02/94 | 16 | STEPHEN HARD | ADVERSARY SETTLEMENT | 1241-000 | 185,050.32 | | 1,170,488.00 |
| 02/02/94 | 16 | DANA COHEN | ADVERSARY PAYMENT | 1241-000 | 22,000.00 | | 1,192,488.00 |
| 02/03/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 1,192,638.00 |

Page Subtotals          690,113.04          16,900.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   83

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $      0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/94 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 1,192,888.00 |
| 02/04/94 | 16 | YOUTH FOR CHRIST | ADVERSARY SETTLEMENT | 1241-000 | 1,000.00 | | 1,193,888.00 |
| 02/07/94 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 13,200.00 | 1,180,688.00 |
| 02/11/94 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 1,180,888.00 |
| 02/15/94 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 1,700.00 | 1,179,188.00 |
| 02/17/94 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 1,179,854.67 |
| 02/17/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 1,180,479.67 |
| 02/17/94 | 16 | TRACI MCCOY | ADVERSARY PAYMENT | 1241-000 | 1,200.00 | | 1,181,679.67 |
| 02/18/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 1,182,179.67 |
| 02/18/94 | | C.D. #9004137 | OPEN C.D. #5 | 9999-000 | | 1,000,000.00 | 182,179.67 |
| 02/24/94 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 182,429.67 |
| 02/28/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,543.00 | | 183,972.67 |
| 03/04/94 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 184,972.67 |
| 03/04/94 | 16 | W.L. PAULLIN | ADVERSARY SETTLEMENT | 1241-000 | 42,000.00 | | 226,972.67 |
| 03/04/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 227,122.67 |
| 03/07/94 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 227,685.17 |
| 03/07/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 231,018.50 |
| 03/10/94 | 16 | SCADS AND ALFRED WIESNER | ADVERSARY SETTLEMENT | 1241-000 | 31,436.89 | | 262,455.39 |
| 03/10/94 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 262,655.39 |
| 03/14/94 | | OPERATING ACCOUNT | TRANSFER | 9999-000 | | 8,500.00 | 254,155.39 |
| 03/16/94 | 16 | E.D. WARDE & SONS | ADVERSARY SETTLEMENT | 1241-000 | 1,000.00 | | 255,155.39 |
| 03/16/94 | 16 | TRACI MCCOY (WERNER) | ADVERSARY PAYMENT | 1241-000 | 1,200.00 | | 256,355.39 |
| 03/16/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 256,980.39 |
| 03/16/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 257,480.39 |
| 03/21/94 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 257,730.39 |
| 03/21/94 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 258,397.06 |
| 03/21/94 | | OPERATING ACCOUNT | TRANSFER TO O.A. | 9999-000 | | 5,000.00 | 253,397.06 |
| 03/22/94 | 16 | GREGORY ERICKSON | ADVERSARY PAYMENT | 1241-000 | 11,312.30 | | 264,709.36 |

Page Subtotals          100,471.36          1,028,400.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   84

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/94 | 16 | STEVEN ERICKSON | ADVERSARY PAYMENT | 1241-000 | 13,062.70 | | 277,772.06 |
| 03/22/94 | | OPERATING ACCOUNT | TRANSFER TO O.A. | 9999-000 | | 7,000.00 | 270,772.06 |
| 03/25/94 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 271,772.06 |
| 03/28/94 | | OPERATING ACCOUNT | TRANSFER TO O.A. | 9999-000 | | 34,500.00 | 237,272.06 |
| 03/29/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 240,605.39 |
| 03/30/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 241,105.39 |
| 03/31/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 547.59 | | 241,652.98 |
| 04/01/94 | 16 | J & R COMPANY | ADVERSARY PAYMENT | 1241-000 | 52,442.63 | | 294,095.61 |
| 04/01/94 | 16 | SUSAN WALAN | ADVERSARY SETTLEMENT | 1241-000 | 15,000.00 | | 309,095.61 |
| 04/04/94 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 309,345.61 |
| 04/05/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 309,495.61 |
| 04/06/94 | 16 | TRACI MCCOY (WERNER) | ADVERSARY PAYMENT | 1241-000 | 1,200.00 | | 310,695.61 |
| 04/07/94 | 16 | DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 310,895.61 |
| 04/08/94 | 16 | CHARLES P. WOODS | ADVERSARY PAYMENT | 1241-000 | 10,000.00 | | 320,895.61 |
| 04/12/94 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 321,458.11 |
| 04/12/94 | | OPERATING ACCOOUNT | TRANSFER TO O.A. | 9999-000 | | 9,000.00 | 312,458.11 |
| 04/14/94 | 17 | JOHN HEAD, ESQ. | PURCHASE OF DATA BASE | 1229-000 | 15,000.00 | | 327,458.11 |
| 04/14/94 | | OPERATING ACCOUNT | TRANSFER TO O.A. | 9999-000 | | 9,000.00 | 318,458.11 |
| 04/15/94 | 16 | RUSTY MCCOY | ADVERSARY PAYMENT | 1241-000 | 666.67 | | 319,124.78 |
| 04/20/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 322,458.11 |
| 04/25/94 | 16 | FLAGSTAFF TRAVEL | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 323,458.11 |
| 04/29/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 686.38 | | 324,144.49 |
| 05/02/94 | 16 | GREGORY POWELL | ADVERSARY SETTLEMENT | 1241-000 | 30,000.00 | | 354,144.49 |
| 05/02/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 354,294.49 |
| 05/05/94 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 354,794.49 |
| 05/05/94 | 18 | JAMES D. DONAHUE | ASSETS FROM DONAHUE BANKRUPTCY | 1229-000 | 35,504.80 | | 390,299.29 |
| 05/05/94 | 16 | DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 390,499.29 |
| 05/06/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 390,999.29 |

Page Subtotals                185,789.93          59,500.00

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   85

| Case No: | 90-14149  -SBB | | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873

For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/06/94 | 16 | TRACI MCCOY-WERNER | ADVERSARY PAYMENT | 1241-000 | 1,200.00 | | 392,199.29 |
| 05/10/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 650.00 | | 392,849.29 |
| 05/10/94 | 16 | DAKOTA WESLEYAN UNIVERSITY | ADVERSARY SETTLEMENT | 1241-000 | 37,000.00 | | 429,849.29 |
| 05/10/94 | | OPERATING ACCOUNT | TRANSFER TO O.A. | 9999-000 | | 18,000.00 | 411,849.29 |
| 05/11/94 | 16 | KIRK B. HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 412,411.79 |
| 05/13/94 | 16 | JESSIE KAPLAN | ADVERSARY PAYMENT | 1241-000 | 7,500.00 | | 419,911.79 |
| 05/17/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 423,245.12 |
| 05/18/94 | 16 | RUSTY MCCOY | ADVERSARY SETTLEMENT | 1241-000 | 666.67 | | 423,911.79 |
| 05/19/94 | 16 | WATERSIDE PARTNERS | ADVERSARY PAYMENT | 1241-000 | 10,833.33 | | 434,745.12 |
| 05/23/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 600.00 | | 435,345.12 |
| 05/26/94 | 17 | GIBSON, DUNN & CRUTCHER | DATABASE | 1229-000 | 5,000.00 | | 440,345.12 |
| 05/26/94 | 17 | KUTAK ROCK | DATABASE | 1229-000 | 5,000.00 | | 445,345.12 |
| 05/26/94 | 17 | HOWARD, DARBY & LEVIN | DATABASE | 1229-000 | 5,000.00 | | 450,345.12 |
| 05/31/94 | 16 | JANET WHEELOCK | ADVERSARY PAYMENT | 1241-000 | 25,000.00 | | 475,345.12 |
| 05/31/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 844.75 | | 476,189.87 |
| 06/02/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 476,339.87 |
| 06/03/94 | 16 | DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 476,539.87 |
| 06/06/94 | 16 | DIETRICH PETROLEUM CORP. | ADVERSARY SETTLEMENT | 1241-000 | 14,781.88 | | 491,321.75 |
| 06/07/94 | 16 | DIANNE E. INGELS | ADVERSARY PAYMENT | 1241-000 | 1,000.00 | | 492,321.75 |
| 06/07/94 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 375.00 | | 492,696.75 |
| 06/08/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 493,196.75 |
| 06/09/94 | 16 | FLAGSTAFF TRAVEL | ADVERSARY SETTLEMENT | 1241-000 | 1,000.00 | | 494,196.75 |
| 06/09/94 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 494,696.75 |
| 06/14/94 | 16 | KIRK HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 495,259.25 |
| 06/14/94 | 16 | TRACI MCCOY WERNER | ADVERSARY PAYMENT | 1241-000 | 1,200.00 | | 496,459.25 |
| 06/15/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 8,500.00 | 487,959.25 |
| 06/17/94 | 16 | JESSIE KAPLAN | ADVERSARY PAYMENT | 1241-000 | 7,500.00 | | 495,459.25 |
| 06/20/94 | 16 | GREGORY ERICKSON | ADVERSARY PAYMENT | 1241-000 | 11,312.30 | | 506,771.55 |

Page Subtotals        142,272.26            26,500.00

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   86

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/20/94 | 16 | STEVEN ERICKSON | ADVERSARY PAYMENT | 1241-000 | 13,062.70 | | 519,834.25 |
| 06/20/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 523,167.58 |
| 06/22/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 523,792.58 |
| 06/23/94 | 16 | BARBARA SCOTT | ADVERSARY SETTLEMENT | 1241-000 | 10,000.00 | | 533,792.58 |
| 06/28/94 | 15 | GOLD & BENNETT | COPY CHARGES | 1290-000 | 100.00 | | 533,892.58 |
| 06/30/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,094.16 | | 534,986.74 |
| 07/01/94 | 16 | J & R COMPANY | ADVERSARY PAYMENT | 1241-000 | 52,442.63 | | 587,429.37 |
| 07/05/94 | 13 | AEROTURBINE ENGERY CORP. | ADVERSARY PAYMENT | 1221-000 | 300,000.00 | | 887,429.37 |
| 07/06/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 887,579.37 |
| 07/07/94 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 888,079.37 |
| 07/08/94 | 16 | TRACI MCCOY WERNER | ADVERSARY SETTLEMENT | 1241-000 | 1,200.00 | | 889,279.37 |
| 07/11/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 889,779.37 |
| 07/15/94 | 16 | DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 400.00 | | 890,179.37 |
| 07/15/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 9,500.00 | 880,679.37 |
| 07/18/94 | 16 | KIRK B. HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 881,241.87 |
| 07/19/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 884,575.20 |
| 07/19/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 885,200.20 |
| 07/22/94 | 16 | MARION ELLIOTT TRUST | ADVERSARY SETTLEMENT | 1241-000 | 14,000.00 | | 899,200.20 |
| 07/25/94 | 16 | STRAIT LUMBER COMPANY | ADVERSARY PAYMENT | 1241-000 | 25,000.00 | | 924,200.20 |
| 07/31/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,928.10 | | 926,128.30 |
| 08/01/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 155,500.00 | 770,628.30 |
| 08/04/94 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 770,778.30 |
| 08/04/94 | 16 | DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 400.00 | | 771,178.30 |
| 08/09/94 | | TELEPHONE TRANSFER | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 4,700.00 | 766,478.30 |
| 08/10/94 | 11 | KATCH, SENDER & WASSERMAN | 5TH & 6TH FEE APP REIMBURSEMENT | 1290-000 | 122.40 | | 766,600.70 |
| 08/10/94 | 11 | KATCH, SENDER & WASSERMAN | REFUND/OVERPAID INTERIM FEES | 1290-000 | 441.76 | | 767,042.46 |
| 08/11/94 | 16 | KIRK B. HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 767,604.96 |
| 08/15/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 768,104.96 |

Page Subtotals        431,033.41        169,700.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   87

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/15/94 | 1 | SIGMA PRIME PROPERTIES | NOTE PAYMENT | 1110-000 | 3,333.33 | | 771,438.29 |
| 08/15/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 772,063.29 |
| 08/19/94 | 16 | CARY LAM | ADVERSARY PAYMENT | 1241-000 | 70,281.25 | | 842,344.54 |
| 08/22/94 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 842,844.54 |
| 08/24/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 3,300.00 | 839,544.54 |
| 08/25/94 | 16 | TURNER & TURNER, P.C. | KENWOOD ADVERSARY PAYMENT | 1241-000 | 7,020.00 | | 846,564.54 |
| 08/25/94 | | OPERATING ACCT. | TRANSFER TO OPERATING ACCT. | 9999-000 | | 41,800.00 | 804,764.54 |
| 08/31/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,852.05 | | 806,616.59 |
| 08/31/94 | | OPERATING ACCT. | TRANSFER TO OPERATING ACCT. | 9999-000 | | 400.00 | 806,216.59 |
| 09/02/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 806,716.59 |
| 09/02/94 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 807,216.59 |
| 09/09/94 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 375.00 | | 807,591.59 |
| 09/12/94 | | OPERATING ACCT. | TRANSFER TO OPERATING ACCT. | 9999-000 | | 5,700.00 | 801,891.59 |
| 09/14/94 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 802,041.59 |
| 09/14/94 | 16 | KIRK B. HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 802,604.09 |
| 09/16/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 803,229.09 |
| 09/19/94 | 1 | SIGMA PRIME PROPERTIES | BUILDING PAYMENT | 1110-000 | 3,333.33 | | 806,562.42 |
| 09/19/94 | 16 | GREGORY J. ERICKSON | ADVERSARY PAYMENT | 1241-000 | 11,312.30 | | 817,874.72 |
| 09/19/94 | 16 | GREGORY J. ERICKSON | ADVERSARY PAYMENT | 1241-000 | 13,062.70 | | 830,937.42 |
| 09/21/94 | | OPERATING ACCT. | TRANSFER TO OPERATING ACCT. | 9999-000 | | 2,550.00 | 828,387.42 |
| 09/23/94 | | OPERATING ACCT. | TRANSFER TO OPERATING ACCT. | 9999-000 | | 17,500.00 | 810,887.42 |
| 09/28/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 8,600.00 | 802,287.42 |
| 09/30/94 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 802,787.42 |
| 09/30/94 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 802,937.42 |
| 09/30/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,983.49 | | 804,920.91 |
| 10/03/94 | 16 | J AND R COMPANY/LEVINE | ADVERSARY PAYMENT | 1241-000 | 52,442.63 | | 857,363.54 |
| 10/03/94 | 16 | DAN BRINKER | ADVERSARY PAYMENT | 1241-000 | 800.00 | | 858,163.54 |
| 10/05/94 | 16 | THOMAS FEAD | ADVERSARY PAYMENT | 1241-000 | 6,666.00 | | 864,829.54 |

Page Subtotals        176,574.58        79,850.00

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 88

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/07/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 3,500.00 | 861,329.54 |
| 10/07/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 9,800.00 | 851,529.54 |
| 10/14/94 | 1 | SIGMA PRIME PROPERTIES | NOTE PAYMENT | 1110-000 | 3,333.33 | | 854,862.87 |
| 10/17/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 855,487.87 |
| 10/18/94 | 16 | KIRK HOLLEMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 856,050.37 |
| 10/21/94 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 856,550.37 |
| 10/21/94 | | TRANSFER | TRANSFER TO OPEN NEW CD | 9999-000 | | 700,000.00 | 156,550.37 |
| 10/25/94 | 16 | TURNER/TURNER (KENWOOD/LUSHBOU) | ADVERSARY PAYMENT | 1241-000 | 51.29 | | 156,601.66 |
| 10/25/94 | 16 | GREG L. PERCZAK | ADVERSARY PAYMENT | 1241-000 | 10,000.00 | | 166,601.66 |
| 10/28/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 21,500.00 | 145,101.66 |
| 10/31/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,375.37 | | 146,477.03 |
| 11/03/94 | | TRANSFER FROM ACCT #*******4140 | Bank Funds Transfer | 9999-000 | 28,349.81 | | 174,826.84 |
| 11/03/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 350.00 | 174,476.84 |
| 11/07/94 | 16 | J. DANIEL BRINKER | ADVERSARY PAYMENT | 1241-000 | 400.00 | | 174,876.84 |
| 11/07/94 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 175,376.84 |
| 11/07/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 24,500.00 | 150,876.84 |
| 11/08/94 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 151,026.84 |
| 11/09/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 3,050.00 | 147,976.84 |
| 11/10/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 8,500.00 | 139,476.84 |
| 11/16/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 140,101.84 |
| 11/18/94 | 1 | SIGMA PRIME PROPERTIES | NOTE PAYMENT | 1110-000 | 3,333.33 | | 143,435.17 |
| 11/22/94 | 16 | KIRK HOLLEMAN | ADVERSARY PAYMENT | 1241-000 | 562.50 | | 143,997.67 |
| 11/30/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 414.20 | | 144,411.87 |
| 12/05/94 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 150.00 | | 144,561.87 |
| 12/06/94 | 11 | KATCH, SENDER & WASSERMAN | FEE APP #5 AND #6 OVERPAYMENT | 1290-000 | 431.20 | | 144,993.07 |
| 12/07/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 11,100.00 | 133,893.07 |
| 12/09/94 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 134,393.07 |
| 12/12/94 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 134,893.07 |

Page Subtotals         52,363.53         782,300.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   89

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/94 | 16 | KIRK B. HOLLEYMAN | ADVERSARY PAYMENT | 1241-000 | 1,687.50 | | 136,580.57 |
| 12/16/94 | 1 | SIGMA PRIME PROPERTIES | NOTE PAYMENT | 1110-000 | 3,333.33 | | 139,913.90 |
| 12/19/94 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 140,538.90 |
| 12/22/94 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 6,880.00 | 133,658.90 |
| 12/23/94 | 16 | DAN BRINKER | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 148,658.90 |
| 12/29/94 | 16 | J & R COMPANY (JERRY NUT HOUSE) | ADVERSARY PAYMENT | 1241-000 | 52,442.63 | | 201,101.53 |
| 12/31/94 | 25 | OMNIBANK | INTEREST | 1270-000 | 447.46 | | 201,548.99 |
| 01/03/95 | 13 | AEROTURBINE ENERGY CORPORATION | ADVERSARY PAYMENT | 1221-000 | 700,000.00 | | 901,548.99 |
| 01/03/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 901,748.99 |
| 01/03/95 | | TRANSFER | TRANSFER TO OPEN NEW CD | 9999-000 | | 700,000.00 | 201,748.99 |
| 01/09/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 100,000.00 | 101,748.99 |
| 01/10/95 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 102,248.99 |
| 01/10/95 | 16 | JULIA B. JORDAN | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 117,248.99 |
| 01/10/95 | 16 | GEORGE R. JORDAN, JR. | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 132,248.99 |
| 01/10/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 6,300.00 | 125,948.99 |
| 01/12/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 450.00 | 125,498.99 |
| 01/19/95 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 126,123.99 |
| 01/19/95 | 16 | COLORADO CONTAINER CORPORATION | ADVERSARY PAYMENT | 1241-000 | 88,000.00 | | 214,123.99 |
| 01/24/95 | 1 | SIGMA PRIME PROPERTIES | NOTE PAYMENT | 1110-000 | 3,333.33 | | 217,457.32 |
| 01/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 947.17 | | 218,404.49 |
| 02/01/95 | 16 | CARY TERAJI | ADVERSARY PAYMENT | 1241-000 | 69,225.00 | | 287,629.49 |
| 02/02/95 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 287,829.49 |
| 02/06/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 530.00 | 287,299.49 |
| 02/08/95 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 287,799.49 |
| 02/09/95 | 16 | GREG L. PERCZAK | ADVERSARY PAYMENT | 1241-000 | 10,000.00 | | 297,799.49 |
| 02/13/95 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 298,299.49 |
| 02/13/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT | 9999-000 | | 13,840.00 | 284,459.49 |
| 02/15/95 | 1 | SIGMA PRIME PROPERTIES | NOTE PAYMENT | 1110-000 | 3,333.33 | | 287,792.82 |

Page Subtotals          980,899.75          828,000.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    90

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:    HARVEY SENDER
Bank Name:       KEYBANK FKA OMNIBANK
Account Number / CD #:      *******0656  MMA - Money Market Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/95 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 288,417.82 |
| 02/28/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 805.28 | | 289,223.10 |
| 03/03/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 289,423.10 |
| 03/03/95 | 16 | LARRY COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 289,923.10 |
| 03/03/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 32,050.00 | 257,873.10 |
| 03/07/95 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 258,373.10 |
| 03/09/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 2,450.00 | 255,923.10 |
| 03/15/95 | | OPERATING ACCOUNT | TRANFER TO OPERATING ACCOUNT | 9999-000 | | 1,200.00 | 254,723.10 |
| 03/20/95 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 255,348.10 |
| 03/31/95 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 375.00 | | 255,723.10 |
| 03/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 869.59 | | 256,592.69 |
| 04/05/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 11,800.00 | 244,792.69 |
| 04/10/95 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 245,292.69 |
| 04/11/95 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 245,792.69 |
| 04/11/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 245,992.69 |
| 04/11/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCT. | 9999-000 | | 2,000.00 | 243,992.69 |
| 04/12/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 520.00 | 243,472.69 |
| 04/17/95 | 16 | RADOY & NANCY HEGGLAND | ADVERSARY PAYMENT | 1241-000 | 57,248.36 | | 300,721.05 |
| 04/17/95 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 301,346.05 |
| 04/19/95 | 16 | DONGARY/C&R | ADVERSARY PAYMENT | 1241-000 | 440,000.00 | | 741,346.05 |
| 04/20/95 | 16 | RADOY & NANCY HEGGLAND | ADVERSARY PAYMENT | 1241-000 | 17.52 | | 741,363.57 |
| 04/21/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 1,307.93 | 740,055.64 |
| 04/26/95 | 16 | R.T. POLUMBUS | ADVERSARY PAYMENT | 1241-000 | 15,000.00 | | 755,055.64 |
| 04/28/95 | 16 | WOODS INVESTMENTS, LTD | ADVERSARY PAYMENT | 1241-000 | 25,500.00 | | 780,555.64 |
| 04/30/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,235.87 | | 781,791.51 |
| 05/02/95 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 782,291.51 |
| 05/02/95 | 16 | JESSIE KAPLAN | ADVERSARY PAYMENT | 1241-000 | 7,500.00 | | 789,791.51 |
| 05/02/95 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 790,291.51 |

Page Subtotals          553,826.62          51,327.93

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   91

Case No:        90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER

Bank Name:   KEYBANK FKA OMNIBANK

Account Number / CD #:   *******0656  MMA - Money Market Account

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 790,491.51 |
| 05/04/95 | | TRANSFER TO OPEN NEW CD | TRANSFER TO OPEN NEW CD | 9999-000 | | 700,000.00 | 90,491.51 |
| 05/08/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 10,500.00 | 79,991.51 |
| 05/12/95 | 16 | FRED C. HANNAHS | ADVERSARY PAYMENT | 1241-000 | 20,581.70 | | 100,573.21 |
| 05/12/95 | 16 | PERCZAK FAMILY LTD. PARTNERSHIP | ADVERSARY PAYMENT | 1241-000 | 10,000.00 | | 110,573.21 |
| 05/12/95 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 111,073.21 |
| 05/16/95 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 111,698.21 |
| 05/18/95 | 16 | MAX M. MINTZ | ADVERSARY PAYMENT | 1241-000 | 7,500.00 | | 119,198.21 |
| 05/23/95 | 16 | SEYMOUR AND JANET WHEELOCK | ADVERSARY PAYMENT | 1241-000 | 34,932.12 | | 154,130.33 |
| 05/25/95 | 16 | TURNER & TURNER/WATERSIDE | ADVERSARY PAYMENT | 1241-000 | 10,833.33 | | 164,963.66 |
| 05/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 648.96 | | 165,612.62 |
| 06/02/95 | | OPERATING | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 10,700.00 | 154,912.62 |
| 06/06/95 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 155,112.62 |
| 06/09/95 | 16 | TURNER & TURNER/WATERSIDE | ADVERSARY PAYMENT | 1241-000 | 2,672.24 | | 157,784.86 |
| 06/12/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 5,875.00 | 151,909.86 |
| 06/16/95 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 152,409.86 |
| 06/16/95 | 16 | GRACE LAM | ADVERSARY PAYMENT | 1241-000 | 625.00 | | 153,034.86 |
| 06/22/95 | 16 | GERALD H. OORDT | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 153,284.86 |
| 06/22/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 6,065.00 | 147,219.86 |
| 06/30/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 522.79 | | 147,742.65 |
| 07/06/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 15,149.00 | 132,593.65 |
| 07/10/95 | 16 | JOHN STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 132,793.65 |
| 07/10/95 | 13 | AEROTURBINE ENERGY CORP. | ADVERSARY PAYMENT | 1221-000 | 250,000.00 | | 382,793.65 |
| 07/13/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 270.00 | 382,523.65 |
| 07/14/95 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 383,023.65 |
| 07/14/95 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 383,523.65 |
| 07/17/95 | 16 | STRAIT LUMBER | ADVERSARY PAYMENT | 1241-000 | 25,000.00 | | 408,523.65 |
| 07/19/95 | 1 | SECURITY TITLE | SALE OF 6890 S. TUCSON WAY | 1110-000 | 550,540.38 | | 959,064.03 |
| | | | PUBLIC TRUSTEE SALE ORDER DATED JULY | | | | |

Page Subtotals        917,331.52        748,559.00

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   92

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 10, 1995 | | | | |
| | | | PRINCIPAL      $500,000.00 | | | | |
| | | | LATE FEE        25,000.00 | | | | |
| | | | INTEREST        23,453.79 | | | | |
| | | | ATTY FEES/COSTS    1,955.94 | | | | |
| | | | PER DIEM INTEREST    130.65 | | | | |
| | | | TOTAL      $550,540.38 | | | | |
| 07/20/95 | 16 | MAX MINTZ | ADVERSARY PAYMENT | 1241-000 | 6,500.00 | | 965,564.03 |
| 07/20/95 | 16 | JESSIE KAPLAN | ADVERSARY PAYMENT | 1241-000 | 6,500.00 | | 972,064.03 |
| 07/20/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 537.68 | | 972,601.71 |
| 07/20/95 | | TRANSFER TO OPEN NEW CD | TRANSFER TO OPEN NEW CD | 9999-000 | | 700,000.00 | 272,601.71 |
| 07/21/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 125,000.00 | 147,601.71 |
| 07/28/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 9,386.00 | 138,215.71 |
| 07/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 504.41 | | 138,720.12 |
| 08/01/95 | 16 | DIANNE INGELS | ADVERSARY PAYMENT | 1241-000 | 4,000.00 | | 142,720.12 |
| 08/02/95 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 143,220.12 |
| 08/03/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 143,420.12 |
| 08/03/95 | 16 | CARY TERAJI | ADVERSARY PAYMENT | 1241-000 | 68,168.75 | | 211,588.87 |
| 08/07/95 | 16 | CARLIN/SMITH LITIGATION ROGERS BLYTHE AND LEWIS | ADVERSARY PAYMENT | 1241-000 | 423,364.00 | | 634,952.87 |
| 08/16/95 | 22 | U.S. BANKRUPTCY COURT | CARLIN/SMITH SETTLMENT FOR CASH/BONDS HELD IN REGISTRY OF COURT FOR SETTLEMENT OF CARLIN/SMITH LITIGATION | 1241-000 | 205,071.40 | | 840,024.27 |
| 08/21/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 6,310.22 | 833,714.05 |
| 08/21/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 8,705.00 | 825,009.05 |
| 08/22/95 | | TRANSFER TO OPEN NEW CD | TRANSFER TO OPEN NEW CD | 9999-000 | | 700,000.00 | 125,009.05 |
| 08/24/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 14,675.00 | 110,334.05 |

Page Subtotals        715,346.24        1,564,076.22

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   93

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,066.31 | | 112,400.36 |
| 08/31/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 6,200.00 | 106,200.36 |
| 09/01/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 106,400.36 |
| 09/06/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 7,600.00 | 98,800.36 |
| 09/13/95 | 16 | GERALD H. OORDT | ADVERSARY PAYMENT | 1241-000 | 375.00 | | 99,175.36 |
| 09/18/95 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 99,675.36 |
| 09/22/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 4,900.00 | 94,775.36 |
| 09/30/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,469.31 | | 97,244.67 |
| 10/03/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 6,100.00 | 91,144.67 |
| 10/03/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 10,640.00 | 80,504.67 |
| 10/04/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 80,704.67 |
| 10/04/95 | 14 | KSW/ARAPAHOE COUNTY REFUND | REFUND | 1290-000 | 9.00 | | 80,713.67 |
| 10/05/95 | 16 | GREG L. PERCZAK | ADVERSARY PAYMENT | 1241-000 | 4,641.10 | | 85,354.77 |
| 10/05/95 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 1,500.00 | | 86,854.77 |
| 10/05/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 55.50 | 86,799.27 |
| 10/16/95 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 87,299.27 |
| 10/16/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 641.25 | 86,658.02 |
| 10/20/95 | 16 | THOMAS FEAD | ADVERSARY PAYMENT | 1241-000 | 6,667.00 | | 93,325.02 |
| 10/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,372.02 | | 95,697.04 |
| 11/02/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 200.00 | | 95,897.04 |
| 11/02/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 5,350.00 | 90,547.04 |
| 11/13/95 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 90,797.04 |
| 11/27/95 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 91,297.04 |
| 11/30/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,299.42 | | 93,596.46 |
| 12/05/95 | 16 | JOHN H. STEARNS | ADVERSARY PAYMENT | 1241-000 | 100.00 | | 93,696.46 |
| 12/06/95 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 94,196.46 |
| 12/06/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 13,300.00 | 80,896.46 |
| 12/12/95 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 8,450.00 | 72,446.46 |

Page Subtotals        25,349.16        63,236.75

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   94

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK FKA OMNIBANK |
| | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/95 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,149.35 | | 73,595.81 |
| 01/03/96 | 13 | AEROTURBINE ENERGY CORP. | ADVERSARY PAYMENT | 1221-000 | 250,000.00 | | 323,595.81 |
| 01/04/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 7,200.00 | 316,395.81 |
| 01/05/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 3,700.00 | 312,695.81 |
| 01/08/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 900.00 | 311,795.81 |
| 01/12/96 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 312,295.81 |
| 01/16/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 125,000.00 | 187,295.81 |
| 01/22/96 | 16 | GERALD H. OR JOLEEN OORDT | ADVERSARY PAYMENT | 1241-000 | 250.00 | | 187,545.81 |
| 01/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 717.54 | | 188,263.35 |
| 02/01/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 3,065.00 | 185,198.35 |
| 02/07/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 5,800.00 | 179,398.35 |
| 02/12/96 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 179,898.35 |
| 02/21/96 | 16 | L. D. COMSTOCK & CO. | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 180,398.35 |
| 02/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 552.30 | | 180,950.65 |
| 03/05/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 21,000.00 | 159,950.65 |
| 03/12/96 | 16 | BRUCE G. CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 160,450.65 |
| 03/18/96 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 160,950.65 |
| 03/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 537.43 | | 161,488.08 |
| 04/04/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 5,750.00 | 155,738.08 |
| 04/11/96 | 16 | GERALD OORDT | ADVERSARY PAYMENT | 1241-000 | 8,000.00 | | 163,738.08 |
| 04/12/96 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 164,238.08 |
| 04/18/96 | 16 | L.D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 164,738.08 |
| 04/29/96 | 10 | A. G. EDWARDS | SALE OF CPN WASHINGTON BOND | 1129-000 | 5,625.00 | | 170,363.08 |
| 04/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 514.04 | | 170,877.12 |
| 05/02/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 26,350.00 | 144,527.12 |
| 05/07/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 2,450.00 | 142,077.12 |
| 05/13/96 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 142,577.12 |
| 05/17/96 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 143,077.12 |

Page Subtotals   271,845.66   201,215.00

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   95

| | |
|---|---|
| Case No:       90-14149  -SBB | |
| Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:       HARVEY SENDER
Bank Name:          KEYBANK FKA OMNIBANK
Account Number / CD #:      *******0656  MMA - Money Market Account

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 9,900.00 | 133,177.12 |
| 05/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 469.97 | | 133,647.09 |
| 06/06/96 | 10 | A.G. EDWARDS & SONS, INC. | BEARER BOND | 1129-000 | 2,862.52 | | 136,509.61 |
| 06/06/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 7,200.00 | 129,309.61 |
| 06/12/96 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 129,809.61 |
| 06/12/96 | 11 | KATCH, SENDER & WASSERMAN | REIMBURSEMENT FOR COSTS | 1290-000 | 277.13 | | 130,086.74 |
| 06/18/96 | 10 | A.G. EDWARDS & SONS, INC. | BEARER BOND | 1129-000 | 84,095.58 | | 214,182.32 |
| 06/24/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 1,271.30 | 212,911.02 |
| 06/28/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 512.82 | | 213,423.84 |
| 07/02/96 | 13 | AEROTURBINE ENERGY CORP. | NOTE PAYMENT | 1221-000 | 150,000.00 | | 363,423.84 |
| 07/08/96 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 363,923.84 |
| 07/09/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 4,050.00 | 359,873.84 |
| 07/12/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 75,000.00 | 284,873.84 |
| 07/16/96 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 285,373.84 |
| 07/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 917.40 | | 286,291.24 |
| 08/02/96 | 16 | CARY TERAJI | ADVERSARY PAYMENT | 1241-000 | 143,000.00 | | 429,291.24 |
| 08/05/96 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 429,791.24 |
| 08/14/96 | 16 | BRUCE CURLEE | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 430,291.24 |
| 08/15/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 12,350.00 | 417,941.24 |
| 08/29/96 | 14 | ARAPAHOE CTY. DISTRICT COURT | APPEAL BOND RIEMBURSEMENT | 1290-000 | 250.00 | | 418,191.24 |
| 08/30/96 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 418,691.24 |
| 08/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,282.54 | | 419,973.78 |
| 09/09/96 | | OPERATING ACCOUNT | TRANSFERR TO OPERATING ACCOUNT | 9999-000 | | 11,400.00 | 408,573.78 |
| 09/30/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,221.45 | | 409,795.23 |
| 10/02/96 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 410,295.23 |
| 10/04/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 2,530.00 | 407,765.23 |
| 10/14/96 | 16 | THOMAS FEAD | ADVERSARY PAYMENT | 1241-000 | 6,667.00 | | 414,432.23 |
| 10/16/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 1,100.00 | 413,332.23 |

Page Subtotals          395,056.41          124,801.30

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   96

Case No:     90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:      KEYBANK FKA OMNIBANK
Account Number / CD #:  *******0656  MMA - Money Market Account

Blanket Bond (per case limit):  $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,260.89 | | 414,593.12 |
| 11/06/96 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 415,093.12 |
| 11/08/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 2,000.00 | 413,093.12 |
| 11/12/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 134.50 | 412,958.62 |
| 11/22/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 181,000.00 | 231,958.62 |
| 11/29/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,073.34 | | 233,031.96 |
| 12/02/96 | 11 | NANCY D. MILLER | RETAINER REFUND | 1290-000 | 2,479.72 | | 235,511.68 |
| 12/09/96 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 16,500.00 | 219,011.68 |
| 12/11/96 | 16 | ESTILL H. BUCHANAN | ADVERSARY PAYMENT | 1241-000 | 213,637.00 | | 432,648.68 |
| 12/31/96 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,115.81 | | 433,764.49 |
| 01/06/97 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 434,264.49 |
| 01/09/97 | 13 | AEROTURBINE | PROM NOTE PMT IN FULL | 1221-000 | 677,241.61 | | 1,111,506.10 |
| 01/09/97 | 13 | AEROTURBINE | PROM NOTE PMT | 1221-000 | 150,000.00 | | 1,261,506.10 |
| 01/09/97 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 410,250.00 | 851,256.10 |
| 01/13/97 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 9,775.00 | 841,481.10 |
| 01/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 2,180.57 | | 843,661.67 |
| 02/06/97 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 844,161.67 |
| 02/20/97 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 550.00 | 843,611.67 |
| 02/24/97 | | TRANSFER TO OPEN NEW CD | TRANSFER TO OPEN NEW CD | 9999-000 | | 700,000.00 | 143,611.67 |
| 02/28/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 1,955.34 | | 145,567.01 |
| 03/03/97 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 10,890.00 | 134,677.01 |
| 03/04/97 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 135,177.01 |
| 03/07/97 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 4,300.00 | 130,877.01 |
| 03/31/97 | 25 | OMNIBANK | INTEREST | 1270-000 | 449.92 | | 131,326.93 |
| 04/08/97 | | OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 2,250.00 | 129,076.93 |
| 04/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 426.65 | | 129,503.58 |
| 05/07/97 | 16 | L. D. COMSTOCK | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 130,003.58 |
| 05/08/97 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 6,175.00 | 123,828.58 |

Page Subtotals    1,054,320.85    1,343,824.50

LFORM24

Ver: 12.01a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   97

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK FKA OMNIBANK |
| | | | Account Number / CD #: | *******0656  MMA - Money Market Account |

Taxpayer ID No:   *******9873

For Period Ending:  04/23/07

Blanket Bond (per case limit):   $          0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/13/97 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 1,500.00 | 122,328.58 |
| 05/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 424.84 | | 122,753.42 |
| 06/03/97 | 16 | ROBERT KEELEY | ADVERSARY PAYMENT | 1241-000 | 13,000.00 | | 135,753.42 |
| 06/03/97 | | OPERATING ACCOUNT | Bank Funds Transfer | 9999-000 | | 5,000.00 | 130,753.42 |
| 06/04/97 | 16 | MARK HOGAN | ADVERSARY PAYMENT | 1241-000 | 611.06 | | 131,364.48 |
| 06/04/97 | 16 | THOMAS EHRENBERG | ADVERSARY PAYMENT | 1241-000 | 20,000.00 | | 151,364.48 |
| 06/04/97 | 25 | OMNIBANK | Bank Funds Transfer | 9999-000 | 601.63 | | 151,966.11 |
| 06/04/97 | | OPERATING ACCOUNT | Bank Funds Transfer | 9999-000 | | 8,200.00 | 143,766.11 |
| 06/13/97 | | TRANSFER TO OPERATING ACCOUNT | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 2,500.00 | 141,266.11 |
| 06/20/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 256.00 | | 141,522.11 |
| 06/20/97 | | WIRE TRANSFER TO NATIONSBANK | WIRE TRANSFER TO NATIONSBANK | 9999-000 | | 141,522.11 | 0.00 |

|  | | | COLUMN TOTALS | | 11,960,341.68 | 11,960,341.68 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 28,349.81 | 0.00 | |
| | | | Subtotal | | 11,931,991.87 | 11,960,341.68 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 11,931,991.87 | 11,960,341.68 | |

Page Subtotals          34,893.53          158,722.11

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   98

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK |
| | | | Account Number / CD #: | *******9561  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/24/97 | | OPENING BALANCE | TRANSFER FROM OTHER MMA'S | 9999-000 | 700,000.00 | | 700,000.00 |
| 03/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,858.74 | | 702,858.74 |
| 04/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,068.81 | | 705,927.55 |
| 05/23/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,982.57 | | 708,910.12 |
| 06/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,095.24 | | 712,005.36 |
| 07/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,008.25 | | 715,013.61 |
| 08/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,020.96 | | 718,034.57 |
| 09/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,166.89 | | 721,201.46 |
| 10/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,981.64 | | 724,183.10 |
| 11/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,093.97 | | 727,277.07 |
| 12/24/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,006.76 | | 730,283.83 |
| 01/23/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,120.04 | | 733,403.87 |
| 02/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,032.09 | | 736,435.96 |
| 03/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,778.48 | | 739,214.44 |
| 04/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,981.70 | | 742,196.14 |
| 05/22/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,896.97 | | 745,093.11 |
| 06/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,005.41 | | 748,098.52 |
| 07/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,920.01 | | 751,018.53 |
| 08/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,931.40 | | 753,949.93 |
| 08/24/98 | | TRANSFER TO ACCT #*******0546 | Bank Funds Transfer | 9999-000 | | 753,949.93 | 0.00 |

Page Subtotals          753,949.93          753,949.93

LFORM24

Ver: 12.01a

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   99

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | KEYBANK |
| | | | Account Number / CD #: | *******9561  CD - Certificate of Deposit |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 753,949.93 | 753,949.93 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 753,949.93 | |
| | | | Subtotal | | 753,949.93 | 0.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 753,949.93 | 0.00 | |

Page Subtotals                    0.00                    0.00

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 100

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK |
| | | Account Number / CD #: | *******1018  CD - Certificate of Deposit |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/21/95 | | OPENING BALANCE | TRANSFER FROM OTHER MMA'S | 9999-000 | 700,000.00 | | 700,000.00 |
| 07/31/95 | 25 | KEYBANK | INTEREST | 1270-000 | 979.68 | | 700,979.68 |
| 08/31/95 | 25 | KEYBANK | INTEREST | 1270-000 | 2,768.31 | | 703,747.99 |
| 09/29/95 | 25 | KEYBANK | INTEREST | 1270-000 | 2,689.41 | | 706,437.40 |
| 10/31/95 | 25 | KEYBANK | INTEREST | 1270-000 | 2,789.86 | | 709,227.26 |
| 11/30/95 | 25 | KEYBANK | INTEREST | 1270-000 | 2,710.36 | | 711,937.62 |
| 12/30/95 | 25 | KEYBANK | INTEREST | 1270-000 | 2,811.58 | | 714,749.20 |
| 01/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,814.96 | | 717,564.16 |
| 02/29/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,643.39 | | 720,207.55 |
| 03/29/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,836.45 | | 723,044.00 |
| 04/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,755.60 | | 725,799.60 |
| 05/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,858.48 | | 728,658.08 |
| 06/28/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,776.98 | | 731,435.06 |
| 07/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,936.37 | | 734,371.43 |
| 08/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 3,049.83 | | 737,421.26 |
| 09/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,963.51 | | 740,384.77 |
| 10/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 3,074.80 | | 743,459.57 |
| 11/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,987.78 | | 746,447.35 |
| 12/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 3,099.98 | | 749,547.33 |
| 01/31/97 | 25 | KEYBANK | INTEREST | 1270-000 | 3,112.85 | | 752,660.18 |
| 02/28/97 | 25 | KEYBANK | INTEREST | 1270-000 | 2,822.72 | | 755,482.90 |
| 03/31/97 | 25 | KEYBANK | INTEREST | 1270-000 | 3,137.51 | | 758,620.41 |
| 04/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,048.70 | | 761,669.11 |
| 05/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,163.20 | | 764,832.31 |
| 06/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,073.66 | | 767,905.97 |
| 07/21/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,055.97 | | 769,961.94 |
| 07/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,133.13 | | 771,095.07 |

Page Subtotals    771,095.07    0.00

Ver: 12.01a

LFORM24

**FORM 2**

Page:   101

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | KEYBANK |
| | | Account Number / CD #: | *******1018  CD - Certificate of Deposit |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/29/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,202.34 | | 774,297.41 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,111.71 | | 777,409.12 |
| 10/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,228.56 | | 780,637.68 |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,137.19 | | 783,774.87 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,255.00 | | 787,029.87 |
| 01/21/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,107.17 | | 789,137.04 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,161.35 | | 790,298.39 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,963.87 | | 793,262.26 |
| 03/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,294.41 | | 796,556.67 |
| 04/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,201.15 | | 799,757.82 |
| 05/29/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,321.38 | | 803,079.20 |
| 06/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,227.37 | | 806,306.57 |
| 07/21/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,158.79 | | 808,465.36 |
| 07/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,155.63 | | 809,620.99 |
| 08/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,265.69 | | 812,886.68 |
| 09/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,172.89 | | 816,059.57 |
| 10/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,291.66 | | 819,351.23 |
| 11/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,198.12 | | 822,549.35 |
| 12/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,317.84 | | 825,867.19 |
| 01/21/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,147.64 | | 828,014.83 |
| 01/29/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,038.68 | | 829,053.51 |
| 02/26/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,649.77 | | 831,703.28 |
| 03/31/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,943.57 | | 834,646.85 |
| 04/30/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,858.52 | | 837,505.37 |
| 05/28/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,964.10 | | 840,469.47 |
| 06/30/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,878.47 | | 843,347.94 |
| 07/21/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,924.45 | | 845,272.39 |
| 07/30/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,060.33 | | 846,332.72 |

Page Subtotals           75,237.65          0.00

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   102

| Case No: | 90-14149  -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK |
| Account Number / CD #: | *******1018  CD - Certificate of Deposit |

| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/31/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,995.33 | | 849,328.05 |
| | 09/30/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,908.81 | | 852,236.86 |
| | 10/29/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,016.24 | | 855,253.10 |
| | 11/30/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,929.10 | | 858,182.20 |
| | 12/31/99 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,037.27 | | 861,219.47 |
| | 01/21/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,965.24 | | 863,184.71 |
| | 01/31/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,142.16 | | 864,326.87 |
| | 02/29/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,018.42 | | 867,345.29 |
| | 03/31/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,238.23 | | 870,583.52 |
| | 04/30/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,145.29 | | 873,728.81 |
| * | 04/30/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-003 | 4,736.93 | | 878,465.74 |
| * | 04/30/00 | 25 | REVERSES INTEREST ON 04/30/00 | INTEREST REC'D FROM BANK | 1270-003 | -4,736.93 | | 873,728.81 |
| | | | | posted to wrong account | | | | |
| | 05/31/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,262.07 | | 876,990.88 |
| | 07/31/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,585.51 | | 883,576.39 |
| | 08/18/00 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,010.41 | | 885,586.80 |
| | 08/18/00 | | TRANSFER TO ACCT #*******0546 | Bank Funds Transfer | 9999-000 | | 885,586.80 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 885,586.80 | 885,586.80 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 885,586.80 | |
| Subtotal | 885,586.80 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 885,586.80 | 0.00 | |

Page Subtotals            39,254.08            885,586.80

LFORM24

Ver: 12.01a

**FORM 2**                          Page:    103

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB                        Trustee Name:        HARVEY SENDER
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.   Bank Name:           KEYBANK
                                                      Account Number / CD #:    *******1232  CD - Certificate of Deposit

Taxpayer ID No:  *******9873
For Period Ending: 04/23/07                           Blanket Bond (per case limit):  $      0.00
                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/22/95 | | OPENING BALANCE | TRANSFER FROM OTHER MMA'S | 9999-000 | 700,000.00 | | 700,000.00 |
| 12/31/95 | 25 | KEYBANK | INTEREST | 1270-000 | 11,748.72 | | 711,748.72 |
| 01/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,797.81 | | 714,546.53 |
| 02/22/96 | 25 | KEYBANK | INTEREST | 1270-000 | 1,903.24 | | 716,449.77 |
| 02/29/96 | 25 | KEYBANK | INTEREST | 1270-000 | 695.61 | | 717,145.38 |
| 03/29/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,701.85 | | 719,847.23 |
| 04/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,624.38 | | 722,471.61 |
| 05/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,721.92 | | 725,193.53 |
| 06/28/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,643.88 | | 727,837.41 |
| 07/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,742.13 | | 730,579.54 |
| 08/22/96 | 25 | KEYBANK | INTEREST | 1270-000 | 1,863.44 | | 732,442.98 |
| 08/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 979.85 | | 733,422.83 |
| 09/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,947.44 | | 736,370.27 |
| 10/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 3,058.13 | | 739,428.40 |
| 11/30/96 | 25 | KEYBANK | INTEREST | 1270-000 | 2,971.58 | | 742,399.98 |
| 12/31/96 | 25 | KEYBANK | INTEREST | 1270-000 | 3,083.17 | | 745,483.15 |
| 01/31/97 | 25 | KEYBANK | INTEREST | 1270-000 | 3,095.98 | | 748,579.13 |
| 02/28/97 | 25 | KEYBANK | INTEREST | 1270-000 | 2,807.41 | | 751,386.54 |
| 03/31/97 | 25 | KEYBANK | INTEREST | 1270-000 | 3,120.50 | | 754,507.04 |
| 04/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,032.17 | | 757,539.21 |
| 05/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,146.04 | | 760,685.25 |
| 06/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,057.00 | | 763,742.25 |
| 07/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,171.81 | | 766,914.06 |
| 08/22/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,156.12 | | 769,070.18 |
| 08/29/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,058.39 | | 770,128.57 |
| 09/30/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,183.92 | | 773,312.49 |
| 10/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,303.88 | | 776,616.37 |

LFORM24                                                      Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK |
| Account Number / CD #: | *******1232  CD - Certificate of Deposit |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/28/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,210.73 | | 779,827.10 |
| 12/31/97 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,331.71 | | 783,158.81 |
| 01/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,345.95 | | 786,504.76 |
| 02/23/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,274.72 | | 788,779.48 |
| 02/27/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 717.31 | | 789,496.79 |
| 03/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,184.52 | | 792,681.31 |
| 04/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,094.02 | | 795,775.33 |
| 05/29/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,209.85 | | 798,985.18 |
| 06/30/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,118.62 | | 802,103.80 |
| 07/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,235.37 | | 805,339.17 |
| 08/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 209.75 | | 805,548.92 |
| 08/24/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,199.12 | | 807,748.04 |
| 08/24/98 | | TRANSFER TO ACCT #*******0546 | Bank Funds Transfer | 9999-000 | | 807,748.04 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 807,748.04 | 807,748.04 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 807,748.04 | |
| Subtotal | | 807,748.04 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 807,748.04 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 31,131.67 | 807,748.04 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   105

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149  -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******9624  TIP ACCOUNT | |
| Taxpayer ID No: | *******9873 | | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $        0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/04/97 | | BALANCE FORWARD | BALANCE FORWARD | 9999-000 | 1,128,347.21 | | 1,128,347.21 |
| 06/09/97 | 16 | L. D. Comstock | ADVERSARY PAYMENT | 1241-000 | 500.00 | | 1,128,847.21 |
| 06/13/97 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 494.83 | | 1,129,342.04 |
| 06/20/97 | | Wire Transfer from KeyBank | Wire Transfer from KeyBank | 9999-000 | 143,780.20 | | 1,273,122.24 |
| 06/30/97 | 25 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,089.31 | | 1,276,211.55 |
| 07/08/97 | 000101 | KATCH, SENDER & WASSERMAN | MAY 1997 75% FEES | 3110-000 | | 1,233.75 | 1,274,977.80 |
| 07/08/97 | 000102 | KATCH, SENDER & WASSERMAN | JUNE 1997 COSTS | 3120-000 | | 248.70 | 1,274,729.10 |
| 07/31/97 | 25 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,426.04 | | 1,280,155.14 |
| 08/07/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 893.18 | 1,279,261.96 |
| 08/19/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 89.44 | 1,279,172.52 |
| 08/29/97 | 25 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,092.49 | | 1,284,265.01 |
| 09/08/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 1,938.96 | 1,282,326.05 |
| 09/08/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 9,600.00 | 1,272,726.05 |
| 09/10/97 | | TRANSFER TO CHECK ACCOUNT-DUPLICATE | TRANSFER TO CHECKING ACCOUNT | 9999-000 | | 89.44 | 1,272,636.61 |
| 09/10/97 | | TRANSFER TO CHECK ACCOUNT-DUPLICATE | TRANSFER TO CHECKING ACCOUNT | 9999-000 | | 893.18 | 1,271,743.43 |
| 09/10/97 | | TRANSFER TO CHECK ACCOUNT-DUPLICATE | TRANSFER TO CHECKING ACCOUNT | 9999-000 | | 1,938.96 | 1,269,804.47 |
| 09/10/97 | | TRANSFER TO CHECK ACCOUNT-DUPLICATE | TRANSFER TO CHECKING ACCOUNT | 9999-000 | | 9,600.00 | 1,260,204.47 |
| 09/17/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 393.76 | 1,259,810.71 |
| 09/30/97 | 25 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 5,570.03 | | 1,265,380.74 |
| 10/03/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 33.75 | 1,265,346.99 |
| 10/07/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 1,015.15 | 1,264,331.84 |
| 10/31/97 | 25 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 5,381.13 | | 1,269,712.97 |
| 11/10/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 3,200.35 | 1,266,512.62 |
| 11/28/97 | 25 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 4,871.69 | | 1,271,384.31 |
| 12/04/97 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 1,238.64 | 1,270,145.67 |
| 12/18/97 | | TRANSFER FROM ACCT #*******0192 | Bank Funds Transfer | 9999-000 | 12,521.58 | | 1,282,667.25 |
| 12/31/97 | 25 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 5,777.70 | | 1,288,444.95 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | 1,320,852.21 | 32,407.26 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9624 TIP ACCOUNT |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 561.52 | 1,287,883.43 |
| 01/30/98 | 25 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 5,303.74 | | 1,293,187.17 |
| 02/06/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 424.02 | 1,292,763.15 |
| 02/12/98 | 11 | KATCH SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, CO 80202 | REIMBURSEMENT OF FEES OVERPAID OVERPAID FOR FEES FOR THE MONTH OF JANUARY, 1998 | 1290-000 | 207.00 | | 1,292,970.15 |
| 02/27/98 | 25 | INTEREST FROM NationsBank | Interest Rate 4.999 | 1270-000 | 4,968.50 | | 1,297,938.65 |
| 03/06/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 357.75 | 1,297,580.90 |
| 03/10/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 534.65 | 1,297,046.25 |
| 03/31/98 | 25 | INTEREST FROM NationsBank | Interest Rate 4.999 | 1270-000 | 5,699.07 | | 1,302,745.32 |
| 04/07/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 121.50 | 1,302,623.82 |
| 04/13/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 55.55 | 1,302,568.27 |
| 04/30/98 | 25 | NATIONSBANK | Interest Rate 4.999 | 1270-000 | 5,363.88 | | 1,307,932.15 |
| 05/07/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 52.77 | 1,307,879.38 |
| 05/29/98 | 25 | NATIONSBANK | Interest Rate 5.000 | 1270-000 | 5,205.71 | | 1,313,085.09 |
| 06/10/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 66.23 | 1,313,018.86 |
| 06/30/98 | 25 | NATIONSBANK | Interest Rate 5.000 | 1270-000 | 5,768.05 | | 1,318,786.91 |
| 07/15/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 592.27 | 1,318,194.64 |
| 07/16/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 3,566.00 | 1,314,628.64 |
| 07/31/98 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 5,603.22 | | 1,320,231.86 |
| 08/03/98 | 24 | DISTRICT COURT OF DENVER 2ND JUDICIAL DISTRICT | REGISTRY OF COURT DISBURSEMENT HIA V. LENNOX - ORDER FOR DISBURSEMENT OF FUNDS FROM REGISTRY OF THE COURT DATED 7/22/98 | 1290-000 | 1,280.34 | | 1,321,512.20 |
| 08/11/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 2,267.14 | 1,319,245.06 |
| 08/24/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 23,349.83 | 1,295,895.23 |
| 08/31/98 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 5,593.75 | | 1,301,488.98 |
| 09/03/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 9,610.00 | 1,291,878.98 |
| 09/16/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 641.19 | 1,291,237.79 |

| | | | Page Subtotals | | 44,993.26 | 42,200.42 | |

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   107

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9624  TIP ACCOUNT |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/98 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 5,322.30 | | 1,296,560.09 |
| 10/15/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 4,397.73 | 1,292,162.36 |
| 10/30/98 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 5,329.88 | | 1,297,492.24 |
| 10/30/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 884.25 | 1,296,607.99 |
| 11/13/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 1,964.94 | 1,294,643.05 |
| 11/30/98 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 5,513.67 | | 1,300,156.72 |
| 12/08/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 1,628.08 | 1,298,528.64 |
| 12/17/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 30.30 | 1,298,498.34 |
| 12/17/98 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 8,297.85 | 1,290,200.49 |
| 12/31/98 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 4,847.87 | | 1,295,048.36 |
| 01/05/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 441.00 | 1,294,607.36 |
| 01/14/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 2,413.76 | 1,292,193.60 |
| 01/20/99 | 10 | A.G. EDWARDS & SONS, INC. | SALE OF REMAINING STOCK | 1129-000 | 19,396.72 | | 1,311,590.32 |
| 01/21/99 | 10 | A.G. EDWARDS & SONS, INC. | STOCK INTEREST | 1129-000 | 37.04 | | 1,311,627.36 |
| 01/29/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 4,538.62 | | 1,316,165.98 |
| 02/08/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 799.11 | 1,315,366.87 |
| 02/22/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 256.50 | 1,315,110.37 |
| 02/26/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 4,447.89 | | 1,319,558.26 |
| 03/11/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 927.80 | 1,318,630.46 |
| 03/31/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 5,257.21 | | 1,323,887.67 |
| 04/08/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 3,219.40 | 1,320,668.27 |
| 04/30/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 4,787.20 | | 1,325,455.47 |
| 05/04/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 195.75 | 1,325,259.72 |
| 05/07/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 17,033.32 | 1,308,226.40 |
| 05/28/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 4,441.53 | | 1,312,667.93 |
| 06/04/99 | 11 | SENDER & WASSERMAN, P.C. | REFUND OF COSTS DENIED IN FEE APP 7 | 1290-000 | 757.65 | | 1,313,425.58 |
| 06/09/99 | | TRANSFER FROM ACCT #*******0546 | Bank Funds Transfer | 9999-000 | 7,985,902.11 | | 9,299,327.69 |
| 06/11/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 172,798.02 | 9,126,529.67 |

| | | Page Subtotals | | | 8,050,579.69 | 215,287.81 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9624  TIP ACCOUNT |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/15/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 682.98 | 9,125,846.69 |
| 06/30/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 26,629.14 | | 9,152,475.83 |
| 07/14/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 2,819.77 | 9,149,656.06 |
| 07/30/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 34,812.48 | | 9,184,468.54 |
| 08/09/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 8,393,084.97 | 791,383.57 |
| 08/31/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 12,669.18 | | 804,052.75 |
| 09/09/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 1,097.83 | 802,954.92 |
| 09/10/99 | 10 | A.G. EDWARDS & SONS, INC. | CREDIT FOR SALE OF STOCK | 1290-000 | 1.00 | | 802,955.92 |
| 09/30/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,161.92 | | 806,117.84 |
| 10/06/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 101,177.43 | 704,940.41 |
| 10/15/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 1,790.00 | 703,150.41 |
| 10/18/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 22.03 | 703,128.38 |
| 10/29/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2,707.02 | | 705,835.40 |
| 11/03/99 | 16 | ESTILL H. BUCHANAN | PAYMENT ON STIP | 1241-000 | 1,863.00 | | 707,698.40 |
| 11/30/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,018.34 | | 710,716.74 |
| 12/22/99 | 000103 | SENDER & WASSERMAN, P.C. | BOND | 2300-000 | | 1,140.35 | 709,576.39 |
| | | 1999 BROADWAY, SUITE 2305 | CHAPTER 7 PANEL BLANKET BOND | | | | |
| | | DENVER, COLORADO  800202 | EFFECTIVE 12-01-99/00 | | | | |
| | | | BOND NO. 21-09-47 | | | | |
| 12/22/99 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 22.76 | 709,553.63 |
| 12/31/99 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,078.84 | | 712,632.47 |
| 01/20/00 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 250.00 | 712,382.47 |
| 01/31/00 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,164.90 | | 715,547.37 |
| 02/04/00 | | TRANSFER FROM ACCT #*******0192 | Bank Funds Transfer | 9999-000 | 3,860.83 | | 719,408.20 |
| 02/29/00 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,069.62 | | 722,477.82 |
| 03/06/00 | | TRANSFER TO ACCT #*******0192 | Bank Funds Transfer | 9999-000 | | 37.44 | 722,440.38 |
| 03/31/00 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,436.74 | | 725,877.12 |
| 04/28/00 | 25 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,188.69 | | 729,065.81 |
| 05/24/00 | 16 | FIRST TRUST | IRA DEPOSIT | 1241-000 | 8,122.59 | | 737,188.40 |

| | Page Subtotals | 112,784.29 | 8,502,125.56 |
|---|---|---|---|

Ver: 12.01a

Page:   109

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:   *******9624  TIP ACCOUNT

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FOR THOMAS A. HUFFMAN MD | | | | | |
| | | JDB GROUP LP | | | | | |
| 05/31/00 | 25 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3,733.83 | | 740,922.23 |
| 06/30/00 | 25 | NATIONSBANK, N.A. | Interest Rate  5.730 | 1270-000 | 3,576.28 | | 744,498.51 |
| 07/31/00 | 25 | NATIONSBANK, N.A. | Interest Rate  5.740 | 1270-000 | 3,625.84 | | 748,124.35 |
| 08/31/00 | 25 | NATIONSBANK, N.A. | Interest Rate  5.930 | 1270-000 | 3,766.73 | | 751,891.08 |
| 09/29/00 | 25 | NATIONSBANK, N.A. | Interest Rate  6.110 | 1270-000 | 3,648.62 | | 755,539.70 |
| 10/31/00 | 25 | NATIONSBANK, N.A. | Interest Rate  5.990 | 1270-000 | 3,971.91 | | 759,511.61 |
| 11/17/00 | 27 | UNITED STATES TREASURY | REFUND | 1224-000 | 1,000.00 | | 760,511.61 |
| 11/30/00 | 25 | NATIONSBANK, N.A. | Interest Rate  6.114 | 1270-000 | 3,817.18 | | 764,328.79 |
| 12/08/00 | 000104 | SENDER & WASSERMAN, P.C. | BOND | 2300-000 | | 1,077.12 | 763,251.67 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, CO  80202 | | | | | |
| 12/29/00 | 25 | NATIONSBANK, N.A. | Interest Rate  6.185 | 1270-000 | 3,752.42 | | 767,004.09 |
| 01/31/01 | 25 | NATIONSBANK, N.A. | Interest Rate  5.208 | 1270-000 | 4,063.32 | | 771,067.41 |
| 02/28/01 | 25 | NATIONSBANK, N.A. | Interest Rate  5.208 | 1270-000 | 3,086.49 | | 774,153.90 |
| 03/30/01 | 25 | NATIONSBANK, N.A. | Interest Rate  4.859 | 1270-000 | 3,097.71 | | 777,251.61 |
| 04/30/01 | 25 | NATIONSBANK, N.A. | Interest Rate  4.448 | 1270-000 | 2,959.21 | | 780,210.82 |
| 05/31/01 | 25 | NATIONSBANK, N.A. | Interest Rate  4.150 | 1270-000 | 2,703.84 | | 782,914.66 |
| 06/29/01 | 25 | NATIONSBANK, N.A. | Interest Rate  3.664 | 1270-000 | 2,282.37 | | 785,197.03 |
| 07/31/01 | 25 | NationsBank, N.A. | Interest Rate  3.478 | 1270-000 | 2,405.79 | | 787,602.82 |
| 08/28/01 | 26 | A.G. EDWARDS & SONS, INC. | PUEBLO CO BOND | 1290-000 | 1,844.30 | | 789,447.12 |
| 08/31/01 | 25 | NationsBank, N.A. | Interest Rate  3.300 | 1270-000 | 2,255.23 | | 791,702.35 |
| 09/28/01 | 25 | NationsBank, N.A. | Interest Rate  3.365 | 1270-000 | 2,041.47 | | 793,743.82 |
| 10/31/01 | 25 | NationsBank, N.A. | Interest Rate  2.870 | 1270-000 | 2,083.78 | | 795,827.60 |
| 11/16/01 | 27 | UNITED STATES TREASURY | INCOME TAX REFUND | 1224-000 | 1,206.62 | | 797,034.22 |
| 11/26/01 | | Transfer from Acct #*******4653 | Bank Funds Transfer | 9999-000 | 17,000.00 | | 814,034.22 |
| 11/26/01 | | Transfer to Acct #*******4653 | Bank Funds Transfer | 9999-000 | | 17,000.00 | 797,034.22 |
| 11/30/01 | 25 | NationsBank, N.A. | Interest Rate  2.184 | 1270-000 | 1,430.60 | | 798,464.82 |

Page Subtotals          79,353.54          18,077.12

LFORM24

Ver: 12.01a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9624  TIP ACCOUNT |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/20/01 | 000105 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, CO  80202 | BOND | 2300-000 | | 1,907.27 | 796,557.55 |
| * 12/20/01 | 000106 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, CO  80202 | BOND | 2300-003 | | 1,907.27 | 794,650.28 |
| * 12/20/01 | 000106 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, CO  80202 | BOND DUPLICATE | 2300-003 | | -1,907.27 | 796,557.55 |
| 12/31/01 | 25 | NationsBank, N.A. | Interest Rate  1.903 | 1270-000 | 1,303.24 | | 797,860.79 |
| 01/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.714 | 1270-000 | 1,166.42 | | 799,027.21 |
| 02/20/02 | | WIRE TRANSFER IN FROM KEYBANK | WIRE TRANSFER IN | 9999-000 | 2,249,523.27 | | 3,048,550.48 |
| 02/28/02 | 25 | BANK OF AMERICA, N.A. | Interest Rate  1.643 | 1270-000 | 1,919.19 | | 3,050,469.67 |
| 03/11/02 | 25 | KEYBANK | INTEREST TRANSFER FROM OTHER CD'S | 1270-000 | 1,347.01 | | 3,051,816.68 |
| 03/29/02 | 25 | NationsBank, N.A. | Interest Rate  1.729 | 1270-000 | 4,483.90 | | 3,056,300.58 |
| 04/30/02 | 25 | NationsBank, N.A. | Interest Rate  1.811 | 1270-000 | 4,552.56 | | 3,060,853.14 |
| 05/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.720 | 1270-000 | 4,471.36 | | 3,065,324.50 |
| 06/05/02 | | Transfer to Acct #*******6958 | Bank Funds Transfer | 9999-000 | | 2,043,187.68 | 1,022,136.82 |
| 06/28/02 | 25 | NationsBank, N.A. | Interest Rate  1.738 | 1270-000 | 1,846.25 | | 1,023,983.07 |
| 07/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.705 | 1270-000 | 1,482.81 | | 1,025,465.88 |
| 08/30/02 | 25 | NationsBank, N.A. | Interest Rate  1.681 | 1270-000 | 1,464.05 | | 1,026,929.93 |
| 09/30/02 | 25 | NationsBank, N.A. | Interest Rate  1.623 | 1270-000 | 1,373.17 | | 1,028,303.10 |
| 10/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.631 | 1270-000 | 1,424.44 | | 1,029,727.54 |
| 11/29/02 | 25 | NationsBank, N.A. | Interest Rate  1.608 | 1270-000 | 1,360.93 | | 1,031,088.47 |
| 12/19/02 | 000107 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | BOND | 2300-000 | | 1,700.00 | 1,029,388.47 |
| 12/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.254 | 1270-000 | 1,107.63 | | 1,030,496.10 |

Page Subtotals          2,278,826.23          2,046,794.95

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   111

| | |
|---|---|
| Case No:        90-14149 -SBB | Trustee Name:      HARVEY SENDER |
| Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:        BANK OF AMERICA, N.A. |
| | Account Number / CD #:    *******9624  TIP ACCOUNT |
| Taxpayer ID No:   *******9873 | |
| For Period Ending:   04/23/07 | Blanket Bond (per case limit):   $        0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/03 | 25 | NationsBank, N.A. | Interest Rate  1.200 | 1270-000 | 1,051.78 | | 1,031,547.88 |
| 02/28/03 | 25 | NationsBank, N.A. | Interest Rate  1.170 | 1270-000 | 927.55 | | 1,032,475.43 |
| 03/31/03 | 25 | NationsBank, N.A. | Interest Rate  1.160 | 1270-000 | 1,018.05 | | 1,033,493.48 |
| 04/30/03 | 25 | NationsBank, N.A. | Interest Rate  1.120 | 1270-000 | 951.38 | | 1,034,444.86 |
| 05/30/03 | 25 | NationsBank, N.A. | Interest Rate  1.136 | 1270-000 | 999.75 | | 1,035,444.61 |
| 06/30/03 | 25 | NationsBank, N.A. | Interest Rate  1.070 | 1270-000 | 912.50 | | 1,036,357.11 |
| 07/31/03 | 25 | NationsBank, N.A. | Interest Rate  0.940 | 1270-000 | 827.38 | | 1,037,184.49 |
| 08/29/03 | 25 | NationsBank, N.A. | Interest Rate  0.900 | 1270-000 | 792.80 | | 1,037,977.29 |
| 09/30/03 | 25 | NationsBank, N.A. | Interest Rate  0.800 | 1270-000 | 804.80 | | 1,038,782.09 |
| 10/31/03 | 25 | NationsBank, N.A. | Interest Rate  0.800 | 1270-000 | 705.80 | | 1,039,487.89 |
| 11/06/03 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 85,710.97 | 953,776.92 |
| 11/28/03 | 25 | NationsBank, N.A. | Interest Rate  0.800 | 1270-000 | 636.52 | | 954,413.44 |
| 12/16/03 | 000108 | SENDER & WASSERMAN, P.C. | BOND | 2300-000 | | 2,209.30 | 952,204.14 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| 12/31/03 | 25 | NationsBank, N.A. | Interest Rate  0.800 | 1270-000 | 647.76 | | 952,851.90 |
| 01/13/04 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 25,088.58 | 927,763.32 |
| 01/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.800 | 1270-000 | 635.28 | | 928,398.60 |
| 02/27/04 | 25 | NationsBank, N.A. | Interest Rate  0.800 | 1270-000 | 588.50 | | 928,987.10 |
| 03/31/04 | 25 | NationsBank, N.A. | Interest Rate  0.800 | 1270-000 | 629.48 | | 929,616.58 |
| 04/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.450 | 1270-000 | 405.12 | | 930,021.70 |
| 05/28/04 | 25 | NationsBank, N.A. | Interest Rate  0.450 | 1270-000 | 354.47 | | 930,376.17 |
| 06/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.450 | 1270-000 | 343.18 | | 930,719.35 |
| 07/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.400 | 1270-000 | 324.22 | | 931,043.57 |
| 08/31/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 315.44 | | 931,359.01 |
| 09/30/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 305.36 | | 931,664.37 |
| 10/29/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 315.64 | | 931,980.01 |
| 11/30/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 305.57 | | 932,285.58 |
| 12/31/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 315.86 | | 932,601.44 |

|  | Page Subtotals | 15,114.19 | 113,008.85 | |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   112

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9624  TIP ACCOUNT |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/06/05 | 000109 | SENDER & WASSERMAN, P.C. | BOND | 2300-000 | | 2,274.52 | 930,326.92 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| 01/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 316.22 | | 930,643.14 |
| 02/28/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 285.57 | | 930,928.71 |
| 03/11/05 | | Transfer from Acct #*******0192 | Bank Funds Transfer | 9999-000 | 3,259.05 | | 934,187.76 |
| | | | $2,772.74 TO TIP RE PATTEN DIFFERENCE | | | | |
| | | | 601.88 FOR ARAPAHOE COUNTY RETURNED | | | | |
| | | | LESS $54.72 ON DIFFERENCE REGARDING | | | | |
| | | | BUCHANAN DISTRIBUTION | | | | |
| | | | MEMO TO HSS 3/11/05 | | | | |
| 03/15/05 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 56,732.64 | 877,455.12 |
| 03/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 306.44 | | 877,761.56 |
| 04/29/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.550 | 1270-000 | 310.22 | | 878,071.78 |
| 05/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.550 | 1270-000 | 410.10 | | 878,481.88 |
| 05/31/05 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 5,177.70 | 873,304.18 |
| 06/30/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.550 | 1270-000 | 394.78 | | 873,698.96 |
| 07/29/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.550 | 1270-000 | 408.12 | | 874,107.08 |
| 08/08/05 | | Transfer from Acct #*******6958 | Transfer In From MMA Account | 9999-000 | 80,787.39 | | 954,894.47 |
| 08/08/05 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 934.40 | 953,960.07 |
| 08/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.550 | 1270-000 | 437.19 | | 954,397.26 |
| 09/08/05 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 66,306.31 | 888,090.95 |
| 09/09/05 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 9,939.82 | 878,151.13 |
| 09/30/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.550 | 1270-000 | 405.16 | | 878,556.29 |
| 10/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.900 | 1270-000 | 469.37 | | 879,025.66 |
| 11/30/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.900 | 1270-000 | 650.24 | | 879,675.90 |
| 12/30/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.900 | 1270-000 | 672.41 | | 880,348.31 |
| 01/10/06 | 25 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 195.37 | | 880,543.68 |
| 01/10/06 | | Transfer to Acct #*******0192 | Final Posting Transfer | 9999-000 | | 880,543.68 | 0.00 |

Page Subtotals          89,307.63      1,021,909.07

LFORM24

Ver: 12.01a

**FORM 2**

Page: 113

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB

Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873

For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******9624 TIP ACCOUNT

Blanket Bond (per case limit): $     0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 11,991,811.04 | 11,991,811.04 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 8,103,330.96 | 11,967,498.45 | |
| | | | Subtotal | | 3,888,480.08 | 24,312.59 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 3,888,480.08 | 24,312.59 | |

Page Subtotals             0.00             0.00

LFORM24

Ver: 12.01a

Page:   114

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/07/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 893.18 | | 893.18 |
| 08/07/97 | 000101 | KATCH, SENDER & WASSERMAN | COSTS | 3120-000 | | 31.05 | 862.13 |
| 08/07/97 | 000102 | KATCH, SENDER & WASSERMAN | 75% FEES | 3110-000 | | 862.13 | 0.00 |
| 08/19/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 89.44 | | 89.44 |
| 08/19/97 | 000103 | PATTEN, MACPHEE & ASSOC. | PROFESSIONAL FEES & EXPENSES | 3410-000 | | 89.44 | 0.00 |
| 09/08/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 1,938.96 | | 1,938.96 |
| 09/08/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 9,600.00 | | 11,538.96 |
| 09/08/97 | 000104 | KATCH, SENDER & WASSERMAN | 75% FEES | 3110-000 | | 1,725.38 | 9,813.58 |
| 09/08/97 | 000105 | KATCH, SENDER & WASSERMAN | COSTS | 3120-000 | | 213.58 | 9,600.00 |
| 09/08/97 | 000106 | FRITTS INSURANCE AGENCY | BOND | 2300-000 | | 9,600.00 | 0.00 |
| | | FRITTS INSURANCE AGENCY | | | | | |
| | | 1934 E. EIGHTEENTH AVENUE | | | | | |
| | | DENVER, CO 80206 | | | | | |
| 09/10/97 | | TRANSFER FROM MM - DUPLICATE | TRANSFER FROM MONEY MARKET | 9999-000 | 89.44 | | 89.44 |
| 09/10/97 | | TRANSFER FROM MM ACCOUNT-DUPLICATE | TRANSFER FROM MM ACCOUNT | 9999-000 | 893.18 | | 982.62 |
| 09/10/97 | | TRANSFER FROM MM ACCOUNT-DUPLICATE | TRANSFER FROM MM ACCOUNT | 9999-000 | 1,938.96 | | 2,921.58 |
| 09/10/97 | | TRANSFER FROM MM ACCOUNT-DUPLICATE | TRANSFER FROM MM ACCOUNT | 9999-000 | 9,600.00 | | 12,521.58 |
| 09/17/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 393.76 | | 12,915.34 |
| 09/17/97 | 000107 | PATTEN, MACPHEE & ASSOC. | PROFESSIONAL FEES & EXPENSES | 3410-000 | | 393.76 | 12,521.58 |
| 10/03/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 33.75 | | 12,555.33 |
| 10/03/97 | 000108 | PATTEN, MACPHEE & ASSOC. | SEPTEMBER, 1997 75% FEES | 3410-000 | | 33.75 | 12,521.58 |
| 10/07/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 1,015.15 | | 13,536.73 |
| 10/07/97 | 000109 | KATCH, SENDER & WASSERMAN | SEPTEMBER, 1997 75% FEES | 3120-000 | | 943.50 | 12,593.23 |
| 10/07/97 | 000110 | KATCH, SENDER & WASSERMAN | September, 1997 100% Costs | 3120-000 | | 71.65 | 12,521.58 |
| 11/10/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 3,200.35 | | 15,721.93 |
| 11/10/97 | 000111 | PATTEN, MACPHEE & ASSOC. | 75% Fees/100% Costs | 3420-000 | | 33.75 | 15,688.18 |
| 11/10/97 | 000112 | KATCH, SENDER & WASSERMAN | October, 1997 75% Fees | 3110-000 | | 2,751.38 | 12,936.80 |
| 11/10/97 | 000113 | KATCH, SENDER & WASSERMAN | November, 1997 100% Costs | 3110-000 | | 415.22 | 12,521.58 |

| | Page Subtotals | 29,686.17 | 17,164.59 | |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873

For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192 DDA - General Account

Blanket Bond (per case limit):    $        0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/04/97 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 1,238.64 | | 13,760.22 |
| 12/04/97 | 000114 | KATCH, SENDER & WASSERMAN | NOVEMBER, 1997 75% FEES | 3110-000 | | 1,124.63 | 12,635.59 |
| 12/04/97 | 000115 | KATCH, SENDER & WASSERMAN | NOVEMBER, 1997 100% COSTS | 3120-000 | | 114.01 | 12,521.58 |
| 12/18/97 | | TRANSFER TO ACCT #*******9624 | Bank Funds Transfer | 9999-000 | | 12,521.58 | 0.00 |
| 01/07/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 561.52 | | 561.52 |
| 01/07/98 | 000116 | KATCH, SENDER & WASSERMAN | DECEMBER, 1997 75% FEES | 3110-000 | | 457.50 | 104.02 |
| 01/07/98 | 000117 | KATCH, SENDER & WASSERMAN | DECEMBER, 1997 100% COSTS | 3120-000 | | 104.02 | 0.00 |
| 02/06/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 424.02 | | 424.02 |
| 02/06/98 | 000118 | KATCH, SENDER & WASSERMAN | JANUARY, 1998 75% FEES | 3110-000 | | 418.50 | 5.52 |
| 02/06/98 | 000119 | KATCH, SENDER & WASSERMAN | JANUARY, 1998 100% COSTS | 3120-000 | | 5.52 | 0.00 |
| 03/06/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 357.75 | | 357.75 |
| 03/06/98 | 000120 | PATTEN, MACPHEE & ASSOC. | FEBRUARY, 1998 75% FEES | 3410-000 | | 357.75 | 0.00 |
| 03/10/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 534.65 | | 534.65 |
| 03/10/98 | 000121 | KATCH, SENDER & WASSERMAN | FEBRUARY, 1998 75% FEES | 3110-000 | | 514.13 | 20.52 |
| 03/10/98 | 000122 | KATCH, SENDER & WASSERMAN | FEBRUARY, 1998 100% COSTS | 3120-000 | | 20.52 | 0.00 |
| 04/07/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 121.50 | | 121.50 |
| 04/07/98 | 000123 | PATTEN, MACPHEE & ASSOC. | MARCH, 1998 75% FEES/COSTS | 3410-000 | | 121.50 | 0.00 |
| 04/13/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 55.55 | | 55.55 |
| 04/13/98 | 000124 | KATCH, SENDER & WASSERMAN | MARCH, 1998 75% FEES | 3110-000 | | 51.75 | 3.80 |
| 04/13/98 | 000125 | KATCH, SENDER & WASSERMAN | MARCH, 1998 100% COSTS | 3120-000 | | 3.80 | 0.00 |
| 05/07/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 52.77 | | 52.77 |
| 05/07/98 | 000126 | KATCH, SENDER & WASSERMAN | APRIL, 1998 75% FEES | 3110-000 | | 50.63 | 2.14 |
| 05/07/98 | 000127 | KATCH, SENDER & WASSERMAN | APRIL, 1998 100% COSTS | 3120-000 | | 2.14 | 0.00 |
| 06/10/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 66.23 | | 66.23 |
| 06/10/98 | 000128 | KATCH, SENDER & WASSERMAN | MAY, 1998 75% FEES | 3110-000 | | 65.63 | 0.60 |
| 06/10/98 | 000129 | KATCH, SENDER & WASSERMAN | MAY, 1998 100% COSTS | 3120-000 | | 0.60 | 0.00 |
| 07/15/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 592.27 | | 592.27 |
| *  07/15/98 | 000130 | KATCH SENDER & WASSERMAN, P.C.<br>1999 BROADWAY, SUITE 2305 | JUNE, 1998 75% FEES | 3110-003 | | 396.25 | 196.02 |

Page Subtotals          4,004.90          16,330.46

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80202 | | | | | |
| 07/15/98 | 000131 | KATCH, SENDER & WASSERMAN | JUNE, 1998 100% COSTS | 3120-000 | | 196.02 | 0.00 |
| 07/16/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 3,566.00 | | 3,566.00 |
| * 07/16/98 | 000130 | KATCH SENDER & WASSERMAN, P.C. | JUNE, 1998 75% FEES | 3110-003 | | -396.25 | 3,962.25 |
| | | 1999 BROADWAY, SUITE 2305 | VOID AS INCORRECT AMOUNT | | | | |
| | | DENVER, CO 80202 | | | | | |
| 07/16/98 | 000132 | KATCH, SENDER & WASSERMAN | JUNE, 1998 75% FEES | 3110-000 | | 3,962.25 | 0.00 |
| 08/11/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 2,267.14 | | 2,267.14 |
| 08/11/98 | 000133 | SENDER & WASSERMAN, P.C. | JULY, 1998 75% FEES | 3110-000 | | 457.88 | 1,809.26 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| 08/11/98 | 000134 | SENDER & WASSERMAN, P.C. | JULY, 1998 100% COSTS | 3120-000 | | 1,606.76 | 202.50 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| 08/11/98 | 000135 | PATTEN, MACPHEE & ASSOC. | JULY, 1998 75% FEES | 3420-000 | | 202.50 | 0.00 |
| 08/24/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 23,349.83 | | 23,349.83 |
| 08/24/98 | 000136 | SENDER & WASSERMAN, P.C. | JULY, 1998 75% FEES | 3110-000 | | 30.38 | 23,319.45 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| 08/24/98 | 000137 | ROTHGERBER JOHNSON & LYONS, LLP | FEES ORDER 8/18/98 | 3991-000 | | 23,319.45 | 0.00 |
| | | ONE TABOR CENTER, SUITE 3000 | | | | | |
| | | 1200 SEVENTEENTH STREET | | | | | |
| | | DENVER, COLORADO  80202-5839 | | | | | |
| 09/03/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 9,610.00 | | 9,610.00 |
| 09/03/98 | 000138 | FRITTS INSURANCE AGENCY | BOND RENEWAL PREMIUM | 2300-000 | | 9,610.00 | 0.00 |
| | | FRITTS INSURANCE AGENCY | 10/19/98-99 | | | | |
| | | 1934 E. EIGHTEENTH AVENUE | BOND # 141 659 359 | | | | |
| | | DENVER, CO 80206 | | | | | |
| 09/16/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 641.19 | | 641.19 |

| | Page Subtotals | 39,434.16 | 38,988.99 | |
|---|---|---|---|---|

Ver: 12.01a

LFORM24

Page: 117

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    90-14149 -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873

For Period Ending:    04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $    0.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/16/98 | 000139 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO 800202 | AUGUST, 1998 75% FEES | 3110-000 | | 632.25 | 8.94 |
| 09/16/98 | 000140 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO 800202 | AUGUST, 1998 100% COSTS | 3120-000 | | 8.94 | 0.00 |
| 10/15/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 4,397.73 | | 4,397.73 |
| 10/15/98 | 000141 | PATTEN, MACPHEE & ASSOC. | SEPTEMBER, 1998 75% FEES | 3410-000 | | 486.00 | 3,911.73 |
| 10/15/98 | 000142 | INTERNAL REVENUE SERVICE CENTER OGDEN, UTAH  84201 | 1997 INCOME TAX | 2810-000 | | 424.00 | 3,487.73 |
| 10/15/98 | 000143 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO 800202 | SEPTEMBER, 1998 75% FEES | 3110-000 | | 3,453.38 | 34.35 |
| 10/15/98 | 000144 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO 800202 | SEPTEMBER, 1998 100% COSTS | 3120-000 | | 34.35 | 0.00 |
| 10/30/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 884.25 | | 884.25 |
| 10/30/98 | 000145 | PATTEN, MACPHEE & ASSOC. | AUGUST, 1998 75% FEES | 3410-000 | | 884.25 | 0.00 |
| 11/13/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 1,964.94 | | 1,964.94 |
| 11/13/98 | 000146 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO 800202 | OCTOBER, 1998 75% FEES | 3110-000 | | 1,713.76 | 251.18 |
| 11/13/98 | 000147 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO 800202 | OCTOBER, 1998 EXPENSES | 3120-000 | | 251.18 | 0.00 |
| 12/08/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 1,628.08 | | 1,628.08 |
| 12/08/98 | 000148 | PATTEN, MACPHEE & ASSOCIATES PATTEN, MACPHEE & ASSOCIATES 475 17TH STREET, SUITE 1400 | NOVEMBER, 1998 FEES/EXPENSES | 3410-000 | | 1,628.08 | 0.00 |

Page Subtotals    8,875.00    9,516.19

LFORM24

Ver: 12.01a

�

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192  DDA - General Account

Blanket Bond (per case limit):  $    0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | DENVER, CO 80202 | | | | | |
| 12/17/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 30.30 | | 30.30 |
| 12/17/98 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 8,297.85 | | 8,328.15 |
| 12/17/98 | 000149 | INTERNAL REVENUE SERVICE OGDEN, UT  84201 | TIN 84-0779873 BANKRUPTCY CASE NO. 90-14149 PAC PENALTY $12.72 INTEREST $17.58 | 2810-000 | | 30.30 | 8,297.85 |
| 12/17/98 | 000150 | SENDER & WASSERMAN, P.C. SUCCESSORS TO KATCH, WASSERMAN & JOBIN | COMPENSATION ORDER DATED 11/18/96 BALANCE OF RETAINED FEES | 3110-000 | | 8,297.85 | 0.00 |
| 01/05/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 441.00 | | 441.00 |
| 01/05/99 | 000151 | PATTEN, MACPHEE & ASSOC. | OCTOBER, 1998 75% FEES | 3410-000 | | 441.00 | 0.00 |
| 01/14/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 2,413.76 | | 2,413.76 |
| 01/14/99 | 000152 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | NOVEMBER, 1998 100% COSTS | 3120-000 | | 14.68 | 2,399.08 |
| 01/14/99 | 000153 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | DECEMBER, 1998 75% FEES | 3110-000 | | 1,656.19 | 742.89 |
| 01/14/99 | 000154 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | DECEMBER, 1998 100% COSTS | 3120-000 | | 742.89 | 0.00 |
| 02/08/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 799.11 | | 799.11 |
| 02/08/99 | 000155 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | JANUARY, 1999 75% FEES | 3110-000 | | 50.63 | 748.48 |
| 02/08/99 | 000156 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | JANUARY, 1999 100% COSTS | 3120-000 | | 748.48 | 0.00 |

Page Subtotals    11,982.02    11,982.02

LFORM24

Ver: 12.01a

Page:   119

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            90-14149  -SBB                                            Trustee Name:      HARVEY SENDER
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.          Bank Name:         BANK OF AMERICA, N.A.
                                                                              Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:    *******9873

For Period Ending:  04/23/07                                                 Blanket Bond (per case limit):    $        0.00
                                                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/22/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 256.50 | | 256.50 |
| 02/22/99 | 000157 | PATTEN, MACPHEE & ASSOC. | DEC., 1998 AND JAN., 1999 75% FEES | 3410-000 | | 256.50 | 0.00 |
| 03/11/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 927.80 | | 927.80 |
| 03/11/99 | 000158 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | FEBRUARY, 1999 75% FEES | 3110-000 | | 808.88 | 118.92 |
| 03/11/99 | 000159 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | FEBRUARY, 1999 100% COSTS | 3120-000 | | 118.92 | 0.00 |
| 04/08/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 3,219.40 | | 3,219.40 |
| 04/08/99 | 000160 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | MARCH, 1999 75% FEES | 3110-000 | | 222.00 | 2,997.40 |
| 04/08/99 | 000161 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | MARCH, 1999 100% COSTS | 3120-000 | | 2,626.15 | 371.25 |
| 04/08/99 | 000162 | PATTEN, MACPHEE & ASSOCIATES, INC. 475 SEVENTEENTH STREET, SUITE 1400 DENVER, CO  80202 | FEB & MAR, 1999 75% FEES/100% COSTS | 3410-000 | | 371.25 | 0.00 |
| 05/04/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 195.75 | | 195.75 |
| 05/04/99 | 000163 | PATTEN, MACPHEE & ASSOCIATES, INC. 475 SEVENTEENTH STREET, SUITE 1400 DENVER, CO  80202 | MARCH, 1999 BALANCE DUE | 3410-000 | | 195.75 | 0.00 |
| 05/07/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 17,033.32 | | 17,033.32 |
| 05/07/99 | 000164 | HARVEY SENDER & ASSOCIATES | 25% RETAINAGE ON FEES ORDER 9/9/92 11/30/91 - 6/30/92 | 3110-000 | | 17,033.32 | 0.00 |
| 06/11/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 172,798.02 | | 172,798.02 |
| 06/11/99 | 000165 | HARVEY SENDER & ASSOCIATES, P.C. 1999 BROADWAY, SUITE 2305 | 25% RETAINED FEES THROUGH 6/30/98 ORDER 6/9/99 | 3110-000 | | 2,890.29 | 169,907.73 |

                                                        Page Subtotals          194,430.79        24,523.06

LFORM24                                                                                         Ver: 12.01a

**FORM 2**

Page: 120

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $    0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DENVER, CO  80202 | | | | | |
| | 06/11/99 | 000166 | SENDER & WASSERMAN, P.C. | 25% RETAINED FEES THROUGH 6/30/98 | 3110-000 | | 163,529.49 | 6,378.24 |
| | | | 1999 BROADWAY, SUITE 2305 | ORDER 6/9/99 | | | | |
| | | | DENVER, COLORADO  800202 | | | | | |
| * | 06/11/99 | 000167 | SALTZMAN HAMMA NELSON MASSARO LLP | 25% RETAINED FEES THROUGH FEE APP | 3410-004 | | 826.62 | 5,551.62 |
| | | | 455 SHERMAN ST. | FILED (THROUGH 6/19/91) | | | | |
| | | | DENVER, CO  80203 | ORDER 6/9/99 | | | | |
| * | 06/11/99 | 000168 | PATTEN, MACPHEE & ASSOCIATES, INC. | 25% RETAINED FEES THROUGH 6/30/98 | 3410-003 | | 5,551.62 | 0.00 |
| | | | 475 SEVENTEENTH STREET, SUITE 1400 | ORDER 6/9/99 | | | | |
| | | | DENVER, CO  80202 | | | | | |
| | 06/15/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 682.98 | | 682.98 |
| | 06/15/99 | 000169 | SENDER & WASSERMAN, P.C. | APRIL, 1999 EXPENSES ONLY | 3120-000 | | 88.98 | 594.00 |
| | | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | | DENVER, COLORADO  800202 | | | | | |
| | 06/15/99 | 000170 | PATTEN, MACPHEE & ASSOCIATES, INC. | MAY, 1999 75% FEES/100% COSTS | 3410-000 | | 594.00 | 0.00 |
| | | | 475 SEVENTEENTH STREET, SUITE 1400 | | | | | |
| | | | DENVER, CO  80202 | | | | | |
| * | 06/18/99 | 000168 | PATTEN, MACPHEE & ASSOCIATES, INC. | 25% RETAINED FEES THROUGH 6/30/98 | 3410-003 | | -5,551.62 | 5,551.62 |
| | | | 475 SEVENTEENTH STREET, SUITE 1400 | REVERSE AS INCORRECT AMOUNT. | | | | |
| | | | DENVER, CO  80202 | | | | | |
| | 06/18/99 | 000171 | PATTEN, MACPHEE & ASSOCIATES, INC. | 25% RETAINED FEES THROUGH 6/3/98 | 3410-000 | | 2,778.88 | 2,772.74 |
| | | | 475 SEVENTEENTH STREET, SUITE 1400 | ORDER 6/9/99 | | | | |
| | | | DENVER, CO  80202 | REPLACES CHECK #168 | | | | |
| | 07/14/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 2,819.77 | | 5,592.51 |
| | 07/14/99 | 000172 | SENDER & WASSERMAN, P.C. | JUNE, 1999 75% FEES | 3110-000 | | 957.38 | 4,635.13 |
| | | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | | DENVER, COLORADO  800202 | | | | | |
| | 07/14/99 | 000173 | SENDER & WASSERMAN, P.C. | JUNE, 1999 100% COSTS | 3120-000 | | 1,862.39 | 2,772.74 |
| | | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | | DENVER, COLORADO  800202 | | | | | |

Page Subtotals    3,502.75    170,637.74

LFORM24

Ver: 12.01a

Page: 121

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 07/20/99 | 000174 | PATTEN, MACPHEE & ASSOCIATES, INC.<br>475 SEVENTEENTH STREET, SUITE 1400<br>DENVER, CO 80202 | JUNE, 1999 75% FEES | 3410-000 | | 60.75 | 2,711.99 |
| | 08/09/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 8,393,084.97 | | 8,395,796.96 |
| | 08/09/99 | 000175 | HARVEY SENDER, TRUSTEE<br>SENDER & WASSERMAN, P.C.<br>1999 BROADWAY, SUITE 2305<br>DENVER, CO 80202 | TRUSTEE COMPENSATION<br>2ND INTERIM<br>ORDER DATED AUGUST 6, 1999 | 2100-000 | | 160,000.00 | 8,235,796.96 |
| | 08/09/99 | 000176 | DAVIS & CERIANI, P.C. | INTERIM DISTRIBUTION ORDER 8/6/99 | 3991-000 | | 128,105.18 | 8,107,691.78 |
| | 08/09/99 | 000178 | KENNETH H. ROBERTS<br>3367 S. ONEIDA WAY<br>DENVER, CO 80224 | INTERIM DISTRIBUTION ORDER 8/6/99 | 2990-000 | | 2,000.00 | 8,105,691.78 |
| * | 08/09/99 | 000179 | CENTURION INVESTMENT CO<br>1200 17TH ST, #2500<br>DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 2990-003 | | 17,000.00 | 8,088,691.78 |
| * | 08/09/99 | 000180 | TREASURER OF ARAPAHOE COUNTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | INTERIM DISTRIBUTION ORDER 8/6/99 | 2990-003 | | 601.88 | 8,088,089.90 |
| | 08/09/99 | 000181 | ROBIN SACKS<br>PO BOX 683<br>LOS ALTOS, CA 94023 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 8,087,285.56 |
| | 08/09/99 | 000182 | C. R. GOULD & CO.<br>% CHERRILL GOULD<br>1838 25TH AVE.<br>GREELEY, CO 80631 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,016.27 | 8,084,269.29 |
| | 08/09/99 | 000183 | IRWIN HORWITZ<br>7201 E. QUINCY AVE. APT. #205<br>DENVER, CO 80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,614.10 | 8,081,655.19 |
| | 08/09/99 | 000184 | ROBERT E. LEE<br>KEOGH PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 949.00 | 8,080,706.19 |

Page Subtotals 8,393,084.97 315,151.52

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   122

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 7000 E. QUINCY AVE., APT. A-302<br>DENVER, CO 80237 | | | | | |
| | 08/09/99 | 000185 | DYTEC/CENTRAL<br>C/O JAMES ALM, CONTROLLER<br>800 E NORTHWST HGWY  #614<br>PALATINE, IL  60067-6512 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,032.54 | 8,074,673.65 |
| | 08/09/99 | 000186 | LOUISE CROSBY<br>THE CROSBY GROUP INC.<br>3 W. DRY CREEK CIR.<br>LITTLETON, CO  80120-4427 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 281.52 | 8,074,392.13 |
| | 08/09/99 | 000187 | S. AUSTIN & MARTHA ANNE MARQUIS<br>10040 E. HAPPY VALLEY RD  #287<br>SCOTTSDALE, AZ 85255 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,415.90 | 8,069,976.23 |
| * | 08/09/99 | 000188 | DONALD & CAROL HANNE,TTEE UTA DTD<br>5/22/85 OF THE HANNE REVOCABLE TRUST<br>15664 BERNARDO CENTER DR., #1308<br>RANCHO BERNARDO, CA  92127 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 5,831.46 | 8,064,144.77 |
| | 08/09/99 | 000189 | JAMES KESSELL<br>388 HICKORY HILLS ROAD<br>CHAGRIN FALLS, OH 44022 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 140.76 | 8,064,004.01 |
| | 08/09/99 | 000190 | NATHAN & KAREN DICK<br>1038 PINE KNOLL DRIVE<br>ESTES PARK, CO 80517 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 623.36 | 8,063,380.65 |
| | 08/09/99 | 000191 | JANET & SEYMOUR WHEELOCK<br>TRUSTEES FOR T. N. W. BRAINARD<br>3333 E FLORIDA AVE #99<br>DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 8,063,179.57 |
| | 08/09/99 | 000192 | MRS SEYMOUR E WHEELOCK<br>J & S INVESTMENTS<br>3333 E FLORIDA AVE #99 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,018.97 | 8,059,160.60 |

Page Subtotals                 0.00        21,545.59

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   123

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Trustee Name:    HARVEY SENDER
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80210 | | | | |
| 08/09/99 | 000193 | JANET & SEYMOUR WHEELOCK TRUSTEES FOR W. S. WHEELOCK 3333 E. FLORIDA AVE #99 DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 8,058,959.52 |
| 08/09/99 | 000194 | DIANE GREENLEE IRA SECURE & CO.-DENVER NAT. BANK 2076 HARDSCRABBLE DR BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,845.02 | 8,055,114.50 |
| 08/09/99 | 000195 | ROBERT & DIANE GREENLEE 2076 HARDSCRABBLE DRIVE BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 24,354.47 | 8,030,760.03 |
| 08/09/99 | 000196 | ROBERT GREENLEE IRA SECURE & CO.-DENVER NAT. BANK 2076 HARDSCRABBLE DR BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,845.02 | 8,026,915.01 |
| 08/09/99 | 000197 | GERALD & MARY LERNER (JTWROS) 1 TOWERS PARK LN., APT. 602 SAN ANTONIO TX,  78209-6421 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 603.25 | 8,026,311.76 |
| 08/09/99 | 000198 | STRAIT LUMBER CO. EMPL. PENS. M. L. STRAIT 11150 E COLFAX AVE AURORA, CO  80010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,314.15 | 8,020,997.61 |
| 08/09/99 | 000199 | M. L. STRAIT 11150 E COLFAX AVE. AURORA, CO  80010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,715.16 | 8,016,282.45 |
| 08/09/99 | 000200 | OLIVE S. BARTKUS 7055 RUSTIC TRAIL BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,297.79 | 8,012,984.66 |

Page Subtotals          0.00          46,175.94

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000201 | HARRY F. FLIPPO<br>C/O EARL Q THUMMA, JR<br>606 S MAIN ST<br>HARRISONBURG, VA  22801 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 8,008,962.96 |
| 08/09/99 | 000202 | DORIS FOSTER<br>1820 PARK LANE DR.<br>BOULDER CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,186.40 | 8,007,776.56 |
| 08/09/99 | 000203 | JUDITH A. GAGNON<br>2080 NEHER LANE<br>BOULDER CO  80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,970.27 | 7,999,806.29 |
| 08/09/99 | 000204 | J COURTNEY GODBOLT<br>301 MARION ST<br>DENVER, CO 80218 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,283.11 | 7,995,523.18 |
| 08/09/99 | 000205 | MATTHEW HELD<br>55 CEDAR CT<br>LONGMONT, CO  80503-4046 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,467.26 | 7,983,055.92 |
| 08/09/99 | 000206 | SARA H. HELD<br>151 CALLE OJO FELIZ,  #F<br>SANTE FE, NM  87505 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,990.74 | 7,981,065.18 |
| 08/09/99 | 000207 | BONNIE E. JOHNSON<br>4887 FRANKLIN DRIVE<br>BOULDER, CO 80301-6205 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,560.90 | 7,979,504.28 |
| 08/09/99 | 000208 | ROBERT KEELEY<br>C/O JEFFREY SMITH, ESQ<br>1225 17TH ST., SUITE 2300<br>DENVER, CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,614.10 | 7,976,890.18 |
| 08/09/99 | 000209 | CAROL MEYER<br>1680 N HIGHWAY 67 RD.<br>SEDALIA, CO  80135-9213 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 7,974,879.33 |
| 08/09/99 | 000210 | PETER W. NELSON | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,027.12 | 7,969,852.21 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 43,132.45 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 125

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 5118 HART RIDGE WAY<br>GREENSBORO, NC  27407 | | | | | |
| 08/09/99 | 000211 | MARY K. POLITANO<br>9901 WEST 86TH PL.<br>ARVADA, C0  80005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,647.72 | 7,968,204.49 |
| * 08/09/99 | 000212 | STEPHEN R. ROARK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,608.68 | 7,966,595.81 |
| 08/09/99 | 000213 | P. MICHAEL SARGENT<br>4690 OSAGE DRIVE<br>BOULDER, CO 80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,453.10 | 7,965,142.71 |
| 08/09/99 | 000214 | PAMELA BLACKISTON STREET<br>13354 CHALK HILL RD.<br>HEALDSBURG, CA  95448-9043 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,350.53 | 7,960,792.18 |
| 08/09/99 | 000215 | TAYLOR FAMILY TRUST<br>% CLAYTON & MARGARET TAYLOR<br>12726 BLUE BONNETT DRIVE<br>SUN CITY WEST, AZ  85375 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,423.87 | 7,956,368.31 |
| 08/09/99 | 000216 | FAYE BARIL TRUST<br>FAYE BARIL, TRUSTEE<br>P.O. BOX 665<br>MESQUITE, NV  89024-0665 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,820.61 | 7,952,547.70 |
| 08/09/99 | 000217 | NANCI BROWN (SILLS)<br>2626 E BILTMORE CIR  #6<br>PHOENIX, AZ  85016 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 442.39 | 7,952,105.31 |
| 08/09/99 | 000218 | J. RANDELL CHOUN<br>1764 BLAKE STREET<br>DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,016.27 | 7,949,089.04 |
| 08/09/99 | 000219 | BRUCE G. & SHARON K. CURLEE<br>P. O. BOX 1905 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 7,948,284.70 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | STERLING, CO 80751 | | | | |
| 08/09/99 | 000220 | MARLENE CURLEE<br>1216 WESTVIEW DRIVE<br>STERLING CO  80751 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,947,882.53 |
| 08/09/99 | 000221 | GEORGE DONNELLEY<br>827 DEARBORN PL<br>BOULDER, CO 80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,060.37 | 7,936,822.16 |
| 08/09/99 | 000222 | ARTHUR & MARGARET EARL<br>419 WILD HORSE RD.<br>BOULDER, CO  80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,932,800.46 |
| 08/09/99 | 000223 | FLAGSTAFF TRAVEL<br>% B. BENNETT<br>P. O. BOX 4240<br>BOULDER, CO 80306 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 603.25 | 7,932,197.21 |
| 08/09/99 | 000224 | CHARLES GATES<br>444 S UNIVERSITY<br>DENVER, CO 80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,928,175.51 |
| 08/09/99 | 000225 | JOHN J. & PATRICIA GRACE<br>2450 W KETTLE AVE<br>LITTLETON, CO 80120-4334 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,407.59 | 7,926,767.92 |
| 08/09/99 | 000226 | DONALD & JEAN GRIFFITH<br>2762 MAGNOLIA RD.<br>NEDERLAND CO  80466 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,153.46 | 7,925,614.46 |
| 08/09/99 | 000227 | VALORIE G. HARBAUGH<br>3133 S. ADAMS WAY<br>DENVER, CO 80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,407.59 | 7,924,206.87 |
| 08/09/99 | 000228 | STANLEY & ELIZABETH HARWOOD<br>(JTWROS)<br>16400 W. BELLEVIEW AVE.<br>MORRISON, CO 80465 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 941.08 | 7,923,265.79 |

Page Subtotals          0.00          25,018.91

Ver: 12.01a

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:       HARVEY SENDER

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000229 | STANLEY & MARY  HARWOOD (JTWROS) 16400 W. BELLEVIEW AVE. MORRISON, CO  80465 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 313.69 | 7,922,952.10 |
| 08/09/99 | 000230 | DANIELA KUPER 656 PLEASANT ST BOULDER, CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,118.03 | 7,921,834.07 |
| 08/09/99 | 000231 | HENRY L. MOLES 614 SKYLINE BORGER, TX  79007 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 7,920,627.56 |
| 08/09/99 | 000232 | JAMES & PATRICIA NANCE 706 KALMIA AVE BOULDER, CO 80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,658.10 | 7,918,969.46 |
| 08/09/99 | 000233 | MARY K. POLITANO 9901 W. 86TH PLACE ARVADA, CO 80005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,264.69 | 7,917,704.77 |
| 08/09/99 | 000234 | STANLEY POLITANO 9901 W. 86TH PLACE ARVADA, CO 80005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,917,302.60 |
| 08/09/99 | 000235 | MALCOLM SILLS 3848 N 3RD AVE,  #1063 PHOENIX, AZ  85013-3458 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 7,916,297.18 |
| * 08/09/99 | 000236 | DEBRA B. SILVERSMITH 376 CLERMON PKWY. DENVER, CO  80220 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 7,047.27 | 7,909,249.91 |
| 08/09/99 | 000237 | JOYCE L. SMITH 19 PEQUOT TRAIL WESTPORT, CT  06880-2929 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 7,908,244.49 |
| 08/09/99 | 000238 | J. J. TAYLOR TRUST C/O JEANNE TAYLOR | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,986.90 | 7,903,257.59 |

Page Subtotals                         0.00              20,008.20

LFORM24

Ver: 12.01a

Page:    128

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000239 | 2355 CRAGMOOR RD BOULDER, CO  80303 ESTATE OF PETER B. TAYLOR C/O JEANNE TAYLOR 2355 CRAGMOOR RD BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 20,108.48 | 7,883,149.11 |
| 08/09/99 | 000240 | WILSON C. CRAWFORD PO BOX 2611  (73 SUGAR LANE) TAOS, NM  87571 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 563.04 | 7,882,586.07 |
| 08/09/99 | 000241 | WILSON CRAWFORD TECH. SERVICES P/S PLAN PO BOX 2611  (73 SUGAR LANE) TAOS, NM  87571 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 681.68 | 7,881,904.39 |
| 08/09/99 | 000242 | MARTIN RUDD 10A SHANK STREET TORONTO, ONT. CANADA M6J 3T8 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,857.77 | 7,880,046.62 |
| 08/09/99 | 000243 | ANNABELLE MCCULLUM C/O LLOYD MCCULLUM 245 GREENACRES DR SPRINGFIELD, OH  45504 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 921.57 | 7,879,125.05 |
| 08/09/99 | 000244 | GRACE LAM 5787 S. KENTON STREET ENGLEWOOD, CO 80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 603.25 | 7,878,521.80 |
| 08/09/99 | 000245 | GRACE LAM, TRUST 5787 S. KENTON ST. ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 924.99 | 7,877,596.81 |
| 08/09/99 | 000246 | MARZALIE STEVENS 73 E. ELM STREET, #10D CHICAGO, IL  60611 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,164.56 | 7,872,432.25 |
| 08/09/99 | 000247 | G. ROGER VICTOR | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 108,585.80 | 7,763,846.45 |

Page Subtotals                    0.00        139,411.14

Ver: 12.01a

LFORM24

**FORM 2**

Page:   129

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2701 140TH AVE. N.E. | | | | | |
| | | | BELLEVUE, WA  98005 | | | | | |
| | 08/09/99 | 000248 | G. ROGER VICTOR IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 29,704.09 | 7,734,142.36 |
| | | | (SECURE & CO-DENVER NAT. BK.) | | | | | |
| | | | 2701 140TH AVE. N.E. | | | | | |
| | | | BELLEVUE, WA  98005 | | | | | |
| | 08/09/99 | 000249 | S. DAKOTA PHY. H.I.L.P.-I | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 185,962.90 | 7,548,179.46 |
| | | | % KIRK ZIMMER,C.P.A. | | | | | |
| | | | 1323 S. MINNESOTA AVE. | | | | | |
| | | | SIOUX FALLS, SD  57105 | | | | | |
| | 08/09/99 | 000250 | SHIRLEY DEARING | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,731.34 | 7,542,448.12 |
| | | | 73 MARLAND PL. | | | | | |
| | | | COLORADO SPRINGS CO  80906-4330 | | | | | |
| | 08/09/99 | 000251 | DONALD & MARTHA BENDER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,853.18 | 7,536,594.94 |
| | | | P.O.BOX 2196 | | | | | |
| | | | ESTES PARK, CO 80517 | | | | | |
| | 08/09/99 | 000252 | WESLEY PARKER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 160.87 | 7,536,434.07 |
| | | | 6179 E. CALEY DRIVE | | | | | |
| | | | ENGLEWOOD, CO 80111 | | | | | |
| * | 08/09/99 | 000253 | ROY J. KROEZE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,010.85 | 7,534,423.22 |
| | | | 3772 LAKE HARBOR RD. | | | | | |
| | | | MUSKEGON MI  49441 | | | | | |
| * | 08/09/99 | 000254 | OFFICE PROFESSIONALS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,024.38 | 7,533,398.84 |
| | | | % JOHN GIBAS | | | | | |
| | | | 7154 S. QUABEC CRT. | | | | | |
| | | | ENGLEWOOD, CO  80112 | | | | | |
| * | 08/09/99 | 000255 | JOHN GIBAS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 468.21 | 7,532,930.63 |
| | | | 7154 S. QUEBEC CT. | | | | | |
| | | | ENGLEWOOD, CO 80112 | | | | | |
| | 08/09/99 | 000256 | ROY S. OR BILLIE HUDGINS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,528,908.93 |

Page Subtotals          0.00          234,937.52

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Trustee Name:       HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5063 MAPLE   PO BOX 428 COLDWATER, KS 67029 | | | | | |
| 08/09/99 | 000257 | MERLE & M.A. SMITH 3405 HUNTERS WALK SAN ANTONIO, TX  78230 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,528,506.76 |
| 08/09/99 | 000258 | SALVATION ARMY %CAPT VICTOR LESLIE (ELIZABETH STRANG TRUST) 1370 PENN ST DENVER, CO  80203 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,066.76 | 7,517,440.00 |
| 08/09/99 | 000259 | DENVER FOUNDATION %DAVID MILLER (ELIZABETH STRANG TRUST) 455 SHERMAN ST, SUITE 550 DENVER, CO  80203 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,066.76 | 7,506,373.24 |
| 08/09/99 | 000260 | THOMAS E. CARPENTER III 3 DANIEL COURT WESTPORT, CN  06880 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,061.91 | 7,502,311.33 |
| 08/09/99 | 000261 | LELAND R. DRAKE 1600 MORGANTON RD,  Y-91 PINEHURST, NC  28374-6863 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,962.77 | 7,497,348.56 |
| * 08/09/99 | 000262 | R. KORNELSEN & COMPANY % R. KORNELSEN, PARTNER 25876 BUFFALO LANE GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,012.78 | 7,495,335.78 |
| 08/09/99 | 000263 | LEON WINBIGLER 283 MASTERS CT KIAWAH ISLAND, SC  29455 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 28,151.87 | 7,467,183.91 |
| 08/09/99 | 000264 | DR. LEON BERMAN EMPLOYEE P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,986.53 | 7,465,197.38 |

Page Subtotals          0.00          63,711.55

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  90-14149 -SBB  
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:  HARVEY SENDER  
Bank Name:  BANK OF AMERICA, N.A.  
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873  
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $  0.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 280 NORTH WOODWARD, #304 | | | | | |
| | | BIRMINGHAM, MI 48011 | | | | | |
| 08/09/99 | 000265 | LELAND SCOTT IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,755.09 | 7,456,442.29 |
| | | C/O FIRST TRUST CORP,  TTEE | | | | | |
| | | 25225 S. CLOVERLAND DRIVE | | | | | |
| | | SUN LAKES, AZ  85248 | | | | | |
| 08/09/99 | 000266 | MARIE DAVIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,900.77 | 7,454,541.52 |
| | | % CHARLES DAVIS, TRUSTEE | | | | | |
| | | 2101 BROADVIEW DR. | | | | | |
| | | GLENDALE, CA  91280 | | | | | |
| 08/09/99 | 000267 | BRAD MINICK | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 361.95 | 7,454,179.57 |
| | | %CHARLES DAVIS, TRUSTEE | | | | | |
| | | 2101 BROADVIEW DR. | | | | | |
| | | GLENDALE CA  91208 | | | | | |
| 08/09/99 | 000268 | CHARLES L. DAVIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,791.40 | 7,449,388.17 |
| | | D.C.P.C. DEFINED BENE. PLAN | | | | | |
| | | 2101 BROADVIEW DRIVE | | | | | |
| | | GLENDALE, CA 91208 | | | | | |
| * 08/09/99 | 000269 | JEWELL M. DOUGHTY FAM. TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,005.42 | 7,448,382.75 |
| | | % CHARLES DAVIS ,TRUSTEE | | | | | |
| | | 1060 E. BRACKEN AVE | | | | | |
| | | LAS VEGAS NV  89104 | | | | | |
| 08/09/99 | 000270 | CLAY ALLISON (UGM) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 72.39 | 7,448,310.36 |
| | | JOHN ALLISON, TRUSTEE | | | | | |
| | | 2310 JASMINE ST. | | | | | |
| | | DENVER, CO  80207 | | | | | |
| 08/09/99 | 000271 | AUDREY ALLISON (UGM) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 100.54 | 7,448,209.82 |
| | | JOHN ALLISON, TRUSTEE | | | | | |
| | | 2310 JASMINE ST. | | | | | |
| | | DENVER, CO  80207 | | | | | |

Page Subtotals  0.00  16,987.56

Ver: 12.01a

LFORM24

Page:   132

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/09/99 | 000272 | LISA F. ROBERTS<br>4501 E ELLSWORTH AVE<br>DENVER, CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,206.51 | 7,447,003.31 |
| 08/09/99 | 000273 | WGS, LTD<br>% ANDY ROBERTS<br>P.O. BOX 1799<br>DENVER, CO  80201 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,442,981.61 |
| 08/09/99 | 000274 | WIDDICO, INC.<br>RON WIDDEFIELD<br>6700 SMITH ROAD, BOX 7447<br>DENVER, CO  80207 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 7,441,976.19 |
| 08/09/99 | 000275 | BRUCE ESPY IRA % SUSAN BAKER<br>LINCOLN TRUST COMP; TTEE  FBO<br>P.O. BOX 5381 T.A.<br>DENVER, CO 80217 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,185.43 | 7,439,790.76 |
| 08/09/99 | 000276 | JUNE DYBDAHL IRA % SUSAN BAKER<br>LINCOLN TRUST CORP; TTEE  FBO<br>2061 J1/2 ROAD<br>FRUITA, CO  81521 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,836.27 | 7,437,954.49 |
| 08/09/99 | 000277 | LEILANI WATT PARTNERSHIP<br>P. O. BOX 3705<br>JACKSON HOLE, WY 83001 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,880.28 | 7,423,074.21 |
| 08/09/99 | 000278 | BRUCE A. SCHILKEN<br>FOMERLY OF EDWARD & ELAINE WALSH<br>ACCOUNT<br>925 W KENYON AVE,  UNIT 1<br>ENGLEWOOD, CO  80110-2132 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,815.19 | 7,420,259.02 |
| 08/09/99 | 000279 | GERALD OORDT<br>4951 N. MESA DR.<br>CASTLE ROCK, CO  80104 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,824.54 | 7,418,434.48 |

Page Subtotals                                        0.00                  29,775.34

Ver: 12.01a

LFORM24

Page:   133

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):    $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000280 | GERALD OORDT IRA #1<br>DELAWARE G.C.&T.,TTEE FBO<br>4951 N MESA DR<br>CASTLE ROCK, CO  80104 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 434.95 | 7,417,999.53 |
| 08/09/99 | 000281 | GERALD OORDT IRA #2<br>DELAWARE G.C.&T., TTEE FBO<br>4951 N. MESA DR.<br>CASTLE ROCK, CO  80104 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,203.70 | 7,408,795.83 |
| 08/09/99 | 000282 | JOLEEN OORDT IRA<br>DELAWARE G.C.&T.,TTEE FBO<br>4951 N MESA DR<br>CASTLE ROCK, CO  80104 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 312.40 | 7,408,483.43 |
| 08/09/99 | 000283 | IRV SEIDNER (PERSONAL ACCT)<br>SECURE & CO.-DENVER NAT. BK.<br>420 S. MARION PARKWAY<br>DENVER, CO 80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 550.17 | 7,407,933.26 |
| 08/09/99 | 000284 | IRV SEIDNER PUBLIC RELATIONS<br>SECURE & CO.-DENVER NAT. BK.<br>420 S. MARION PARKWAY, #203<br>DENVER, CO 80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 435.47 | 7,407,497.79 |
| 08/09/99 | 000285 | DONALD R. LASHER<br>1090 BARNESSTE LAND<br>MANTOLDKING, NJ  08738 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,222.78 | 7,403,275.01 |
| 08/09/99 | 000286 | VALERIE BERMAN<br>815 N. HARPER DRIVE<br>LOS ANGELES, CA  90046-6803 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 7,403,073.93 |
| 08/09/99 | 000287 | JOHN OR ARLENE LOWE<br>55-485 SOUTHERN HLS<br>LA QUINTA, CA  92253-5638 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,055.39 | 7,398,018.54 |
| 08/09/99 | 000288 | TOM ROGERS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 7,396,007.69 |

Page Subtotals                    0.00          22,426.79

LFORM24

Ver: 12.01a

Page: 134

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7401 SPY GLASS CT. | | | | | |
| | | BOULDER  CO  80301 | | | | | |
| 08/09/99 | 000289 | DONALD BOTT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 301.63 | 7,395,706.06 |
| | | 6508 HUMMEL DR | | | | | |
| | | BOISE, ID 83704 | | | | | |
| 08/09/99 | 000290 | JOHN A. KNUBEL, P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 660.25 | 7,395,045.81 |
| | | 10237 SUNDANCE COURT | | | | | |
| | | POTOMAC, MD 20854 | | | | | |
| 08/09/99 | 000291 | CAROLYN J. SCOTT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,394,643.64 |
| | | % LOIS WATT | | | | | |
| | | P.O. BOX 3312 | | | | | |
| | | VIRGINIA BEACH, VA  23454-9411 | | | | | |
| 08/09/99 | 000292 | BRUCE W. HIGLEY, DDS,MS,PA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,142.35 | 7,390,501.29 |
| | | DEF. BEN. ANNUITY PLAN | | | | | |
| | | 7210 S.W. 57TH AVE., #204 | | | | | |
| | | S. MIAMI, FL.  33143 | | | | | |
| 08/09/99 | 000293 | JOSEPH KLEIMAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 7,388,892.61 |
| | | DEFINED BENEFITS TRUST | | | | | |
| | | 11240 CHALON RD. | | | | | |
| | | LOS ANGELES, CA 90049 | | | | | |
| 08/09/99 | 000294 | MARSDEN ELLIOTT TRUST (12/29/60) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,407.59 | 7,387,485.02 |
| | | MAXINE E. HORN, TRUSTEE | | | | | |
| | | 20406 N 142ND AVE | | | | | |
| | | SUN CITY WEST, AZ  85375 | | | | | |
| 08/09/99 | 000295 | MARION ELLIOTT TRUST (5/22/84) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,126.07 | 7,386,358.95 |
| | | MAXINE E. HORN, TRUSTEE | | | | | |
| | | 20406 N 142ND AVE | | | | | |
| | | SUN CITY WEST, AZ 85375 | | | | | |
| 08/09/99 | 000296 | 89 INVESTMENT GROUP, LP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 13,834.64 | 7,372,524.31 |
| | | STEVE REVENIG | | | | | |

|  | Page Subtotals | 0.00 | 23,483.38 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   135

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000297 | 1873 S BELLAIRE,  SUITE 1000<br>DENVER, CO  80222<br>CLYDE HAMPTON, IRA<br>SECURE & CO.-DENVER NAT. BK. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,363.67 | 7,362,160.64 |
| | 08/09/99 | 000298 | 14830 E JEFFERSON AVE<br>AURORA, CO 80014<br>JAMES R. SCOTT<br>% LOIS WATT<br>P.O. BOX 3312<br>VIRGINIA BEACH, VA  23454-9411 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,361,758.47 |
| * | 08/09/99 | 000299 | ERNEST Y. LAM<br>C/O  SHARON LAM<br>215 E O'KEEFE ST #8<br>EAST PALO ALTO, CA  94303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,061.73 | 7,360,696.74 |
| | 08/09/99 | 000300 | KATHRYN E. SCOTT<br>% LOIS WATT<br>P.O. BOX 3312<br>VIRGINIA BEACH, VA  23454-9411 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,360,294.57 |
| | 08/09/99 | 000301 | ERIC G. & REBECCA N. WATT<br>% LOIS WATT<br>P.O. BOX 3312<br>VIRGINIA BEACH, VA  23454-9411 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,359,892.40 |
| | 08/09/99 | 000302 | MICHAEL WILLIAMS<br>P.O. BOX 10126<br>ST. THOMAS, USVI  00801 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,355,870.70 |
| * | 08/09/99 | 000303 | GERTRUDE MONTROSE<br>38602 JACKLIN AVE<br>PALMDALE CA  93550<br>BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 603.25 | 7,355,267.45 |
| | 08/09/99 | 000304 | JOHN & MARGARET DAVIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,027.13 | 7,350,240.32 |

Page Subtotals                    0.00              22,283.99

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2552 E. ALMEDA AVE., #20 | | | | | |
| | | | DENVER, CO 80209 | | | | | |
| | 08/09/99 | 000305 | JUDITH KINDRED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,411.62 | 7,348,828.70 |
| | | | 6874 S DETROIT CIRCLE | | | | | |
| | | | LITTLETON, CO  80122 | | | | | |
| | 08/09/99 | 000306 | LARRY KINDRED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,984.71 | 7,346,843.99 |
| | | | 6874 S DETROIT CIRCLE | | | | | |
| | | | LITTLETON CO  80122 | | | | | |
| * | 08/09/99 | 000307 | C. CLAY CRAWFORD | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 502.71 | 7,346,341.28 |
| | | | 160 POLO PONY DRIVE | | | | | |
| | | | COLORADO SPRINGS, CO 80906 | | | | | |
| | 08/09/99 | 000308 | JO MOORE CRAWFORD | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 844.56 | 7,345,496.72 |
| | | | 250 SIERRA VISTA DRIVE | | | | | |
| | | | COLORADO SPRINGS, CO  80906 | | | | | |
| | 08/09/99 | 000309 | KEPNER FAMILY INVESTMENTS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 22,612.75 | 7,322,883.97 |
| | | | HAL KEPNER | | | | | |
| | | | 5161 JUNIPER | | | | | |
| | | | LITTLETON, CO 80123 | | | | | |
| | 08/09/99 | 000310 | J. KENT BUTLER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 563.04 | 7,322,320.93 |
| | | | 965 MORRO AVE. 'C' | | | | | |
| | | | MORRO BAY, CA  93442 | | | | | |
| | 08/09/99 | 000311 | LAUREL MCLEAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 703.80 | 7,321,617.13 |
| | | | CRAWFORD | | | | | |
| | | | 11 EL ENCANTO DR. | | | | | |
| | | | COLORADO SPRINGS, CO 80906-4310 | | | | | |
| | 08/09/99 | 000312 | AL S. LOEB | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 16,086.79 | 7,305,530.34 |
| | | | 578 SARAH LANE | | | | | |
| | | | ST. LOUIS, MO  63141 | | | | | |
| | 08/09/99 | 000313 | GORDON D. BENSON | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,301,508.64 |
| | | | 20 CONSHOHOCKEN STATE RD  #204A | | | | | |

Page Subtotals                     0.00          48,731.68

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

Taxpayer ID No:  *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BALA CYNWYD, PA  19004 | | | | | |
| 08/09/99 | 000314 | GERALD & MARCIA HARRISON<br>2231 ROCKCRESS WAY<br>GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 21,579.63 | 7,279,929.01 |
| 08/09/99 | 000315 | R. E. YOUNGQUIST PENSION PLAN<br>3200 CHERRY CREEK SOUTH DR,  #420<br>DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,493.45 | 7,277,435.56 |
| 08/09/99 | 000316 | DR. ROBERT YOUNGQUIST P.C.<br>P/S TRUST<br>3200 CHERRY CREEK SOUTH DR,  #420<br>DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,614.10 | 7,274,821.46 |
| 08/09/99 | 000317 | GEORGE CUSTARD<br>1255 S. HUDSON STREET<br>DENVER, CO 80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,606.06 | 7,272,215.40 |
| 08/09/99 | 000318 | M. YOUNGQUIST<br>3200 CHERRY CREEK SOUTH DR,  #420<br>DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 884.77 | 7,271,330.63 |
| 08/09/99 | 000319 | ANNE YOUNGQUIST<br>3200 CHERRY CREEK SOUTH DR,  #420<br>DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 663.58 | 7,270,667.05 |
| 08/09/99 | 000320 | MARK STEVENSON<br>7242 OLD POST ROAD<br>BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,660.58 | 7,261,006.47 |
| 08/09/99 | 000321 | MARK STEVENSON II<br>7242 OLD POST RD.<br>BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,018.81 | 7,259,987.66 |
| 08/09/99 | 000322 | STEVENSON FAMILY FUND<br>% MARK STEVENSON<br>7242 OLD POST ROAD<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,096.71 | 7,256,890.95 |

Page Subtotals             0.00           44,617.69

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000323 | JENNIFER STEVENSON<br>7242 OLD POST RD.<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,018.81 | 7,255,872.14 |
| 08/09/99 | 000324 | ELIZABETH STEVENSON<br>7242 OLD POST RD.<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,494.20 | 7,254,377.94 |
| 08/09/99 | 000325 | ANN STEVENSON<br>7242 OLD POST RD.<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 367.71 | 7,254,010.23 |
| 08/09/99 | 000326 | DAVID & ADA ROE<br>4601 FAIRFAX DRIVE #3700<br>ARLINGTON, VA  22203-1500 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 7,252,803.72 |
| 08/09/99 | 000327 | VICKIE PATTERSON; CUSTODIAN<br>FBO CASSIDY P. HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 966.13 | 7,251,837.59 |
| 08/09/99 | 000328 | VICKIE PATTERSON; CUSTODIAN<br>FBO JACKSON R. HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,452.61 | 7,250,384.98 |
| 08/09/99 | 000329 | VICKIE J. PATTERSON<br>JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 23,512.32 | 7,226,872.66 |
| 08/09/99 | 000330 | CENTERS WEST, INC.<br>% VICKIE J. PATTERSON<br>P.O. BOX 712<br>SISTERS, OR  97759 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,119.46 | 7,225,753.20 |
| 08/09/99 | 000331 | SCOTT EQUITIES LTD<br>% ROBERT SCOTT, JR | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 20,108.48 | 7,205,644.72 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 51,246.23 |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 333 S. ALLISON PARKWAY, SUITE 209 LAKEWOOD, CO  80226 | | | | | |
| *    08/09/99 | 000332 | ESTILLE H. BUCHANAN 1153 CASCADE AVE. BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 8,591.83 | 7,197,052.89 |
| 08/09/99 | 000333 | GWENDOLYN (DECSD) AND JAMES LINK (JTWROS) 4154 S. VALENTIA STREET DENVER, CO  80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,070.90 | 7,194,981.99 |
| 08/09/99 | 000334 | JOYCE A. MOREDOCK 47078 SOUTHAMPTON CT STERLING, VA  20165-7503 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 509.75 | 7,194,472.24 |
| 08/09/99 | 000335 | LEROY H. WEGNER ROUTE 2, BOX 423 HOUSTON, AR  72070 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 683.95 | 7,193,788.29 |
| 08/09/99 | 000336 | BEN SPRUNGER 1854 SNOUFFER ROAD WORTHINGTON, OH 43085 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,935.84 | 7,190,852.45 |
| 08/09/99 | 000337 | BEN SPRUNGER IRA DELAWARE G.C. & T.: TTEE FBO P.O. BOX 8963 WILMINGTON, DE 19899-8963 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 365.80 | 7,190,486.65 |
| 08/09/99 | 000338 | HILLIARD MILLER 74 W. CHEYENNE MTN. BLVD. COLORADO SPRINGS, CO 80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 22,874.34 | 7,167,612.31 |
| 08/09/99 | 000339 | HILLIARD MILLER III AVE. JUAREZ 1704-A PUEBLA, PUEBLA MEXICO | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,733.82 | 7,161,878.49 |
| 08/09/99 | 000340 | V. P. MILLER TRUST #2 74 WEST CHEYENNE MTN. BLVD. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 993.62 | 7,160,884.87 |

Page Subtotals              0.00        44,759.85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   140

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLORADO SPRINGS, CO 80906 | | | | | |
| 08/09/99 | 000341 | ZOYA MILLER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,469.32 | 7,158,415.55 |
| | | 74 WEST CHEYENNE MTN. BLVD. | | | | | |
| | | COLORADO SPRINGS, CO  80906 | | | | | |
| 08/09/99 | 000342 | MELISSA MILLER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 474.56 | 7,157,940.99 |
| | | J. MILLER | | | | | |
| | | 218 LIBERTY SQ. RD. | | | | | |
| | | BOXBOROUGH, MA 01719 | | | | | |
| 08/09/99 | 000343 | DRENTECH AMERICORP, INC | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,930.41 | 7,156,010.58 |
| | | % H. MILLER III | | | | | |
| | | AVENUE JUAREZ 1704-A | | | | | |
| | | PUEBLA, PUEBLA   MEXICO | | | | | |
| 08/09/99 | 000344 | MARIANA MILLER (MRS.) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,979.09 | 7,153,031.49 |
| | | HILL MILLER III | | | | | |
| | | AVE JUAREZ, 1704-A | | | | | |
| | | PUEBLA, PUEBLA MEXICO | | | | | |
| 08/09/99 | 000345 | MARIANA MILLER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,043.02 | 7,150,988.47 |
| | | H. MILLER III | | | | | |
| | | AVE JUAREZ, 1704-A | | | | | |
| | | PUEBLA, PUEBLA MEXICO | | | | | |
| 08/09/99 | 000346 | SANDRA MILLER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,043.02 | 7,148,945.45 |
| | | H. MILLER III | | | | | |
| | | AVE JUAREZ 1704-A | | | | | |
| | | PUEBLA, PUEBLA MEXICO | | | | | |
| 08/09/99 | 000347 | MARY MCCULLUM | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 217.17 | 7,148,728.28 |
| | | 715 SOUTHERN CROSS PL | | | | | |
| | | COLORADO SPRINGS, CO 80906 | | | | | |
| 08/09/99 | 000348 | MILTON MARGOLIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 7,147,923.94 |
| | | 1058 PIPESTEM PLACE | | | | | |
| | | ROCKVILLE, MD  20854 | | | | | |

Page Subtotals        0.00        12,960.93

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           90-14149  -SBB

Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending: 04/23/07

Trustee Name:          HARVEY SENDER

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000349 | DOUGLAS R. WHEELAND 4655 STAR RANCH ROAD COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,143,902.24 |
| | 08/09/99 | 000350 | EVELYN SHAMON IRA 1ST TRUST,% GARY FLANDERS,TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 609.09 | 7,143,293.15 |
| | 08/09/99 | 000351 | MARVIN SHAMON 7877 E. MISSISSIPPI AVE., UNIT 1102 DENVER, CO 80231 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 7,139,271.45 |
| | 08/09/99 | 000352 | BRUCE C. LUSHBOUGH ,M.D. P/S PLAN FIRST NAT. BK. IN BROOKINGS, TRUSTEE 213 20TH AVE BROOKINGS, SD  57006 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,722.71 | 7,124,548.74 |
| | 08/09/99 | 000353 | BRUCE C. LUSHBOUGH, M.D. (PERSONAL) 213 TWENTIETH AVENUE BROOKINGS, SD  57006 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,037.97 | 7,117,510.77 |
| | 08/09/99 | 000354 | MARVIN SHAMON IRA FIRST TRUST % GARY FLANDERS, TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 635.17 | 7,116,875.60 |
| | 08/09/99 | 000355 | EDITH POWELL PIERSON 6970 LA TIERRA TUCSON, AZ  85715 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 7,108,832.21 |
| | 08/09/99 | 000356 | ROGER ANDERSEN 964 PEORIA ST AURORA, CO  80012 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 673.54 | 7,108,158.67 |
| * | 08/09/99 | 000357 | MARIAN BAILEY 1811 S QUEBEC WAY, #222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 195.69 | 7,107,962.98 |

Page Subtotals                          0.00              39,960.96

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80231 BAD ADDRESS | | | | | |
| 08/09/99 | 000358 | STEPHEN BENDER 11300 W BRANDT PL LITTLETON, COO  80127 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,542.22 | 7,105,420.76 |
| 08/09/99 | 000359 | GARLIND BLAIR 5681 DE MOTT ST COMMERCE CITY, CO  80022 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 170.59 | 7,105,250.17 |
| 08/09/99 | 000360 | DANIEL BOHRNSEN 431 S KALISPELL WAY AURORA, CO  80017 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,301.22 | 7,102,948.95 |
| 08/09/99 | 000361 | MARK BOHRNSEN 431 S KALISPELL WAY AURORA, CO  80017 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,090.77 | 7,100,858.18 |
| 08/09/99 | 000362 | LORI CORSENTINO 12405 W 2ND PL, #13-208 LAKEWOOD, CO  80228 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 29.77 | 7,100,828.41 |
| * 08/09/99 | 000363 | MIKE CORSENTINO 11513 NEWLAND ST WESTMINSTER, CO  80020 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 30.80 | 7,100,797.61 |
| 08/09/99 | 000364 | THOMAS A CORSENTINO 1725 W. 101ST AVE. DENVER, CO  80221-6341 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,978.95 | 7,098,818.66 |
| 08/09/99 | 000365 | MICHAEL COUSINS C/O LONGS PEAK ANIMAL HOSPITAL 9727 UTE HIGHWAY LONGMONT, CO  80501 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 570.26 | 7,098,248.40 |
| 08/09/99 | 000366 | DOUGLAS M DAISS 10712 BLUE JAY LANE NORTHGLENN, CO  80233 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 223.13 | 7,098,025.27 |

| | | Page Subtotals | 0.00 | 9,937.71 | |

Ver: 12.01a

Page: 143

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000367 | CLAYTON DAISS 8079 GREENWOOD BLVD DENVER, CO 80221 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 165.93 | 7,097,859.34 |
| | 08/09/99 | 000368 | RICHARD FINLEY 10501 LIVINGSTON DR NORTHGLENN, CO 80234 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 337.03 | 7,097,522.31 |
| | 08/09/99 | 000369 | ROBERT C FRITZLER (DECEASED) C/O ROBERT A FRITZLER P.O. BOX 343 KEENESBURG, CO 80643 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,993.96 | 7,095,528.35 |
| | 08/09/99 | 000370 | ROBERT A FRITZLER P.O. BOX 343 KEENESBURG, CO 80643 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,215.11 | 7,089,313.24 |
| * | 08/09/99 | 000371 | JOSEPH GIANELLI 8147 VANGUARD DR DENVER, CO 80233 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,295.83 | 7,088,017.41 |
| * | 08/09/99 | 000372 | JONATHAN GUSTAFSON 2549 CAMBRIDGE DR LONGMONT, CO 80503 BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 50.09 | 7,087,967.32 |
| * | 08/09/99 | 000373 | PAUL L LUONGO P.O. BOX 621236 LITTLETON, CO 80162 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 152.47 | 7,087,814.85 |
| | 08/09/99 | 000374 | PAMELA MCDANIEL HC 70, BOX 1215 VAN LER, KY 42165 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 223.13 | 7,087,591.72 |
| | 08/09/99 | 000375 | DIXIE MORAND 17662 E EASTMAN PL AURORA, CO 80013 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 852.41 | 7,086,739.31 |
| | 08/09/99 | 000376 | BERNIE REED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,840.20 | 7,084,899.11 |

Page Subtotals 0.00 13,126.16

Ver: 12.01a

Page:   144

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5119 MAPLE WAY CHEYENNE, WY 82009 | | | | | |
| 08/09/99 | 000377 | RICHARD ROBSON 4230 W 82ND AVE WESTMINSTER, CO 80030 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,593.77 | 7,083,305.34 |
| 08/09/99 | 000378 | ROZANNE RODRIGUES 8777 EVERETT CT WESTMINSTER, CO 80005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 75.33 | 7,083,230.01 |
| 08/09/99 | 000379 | ELLEN GUSTAFSON SKINNER 956 CLOVER CIRCLE LAFAYETTE, CO 80026 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 50.09 | 7,083,179.92 |
| 08/09/99 | 000380 | MARILYN WERNER REVOCABLE TRUST DTD 12/10/84 9016 HAVERFORD TERRACE LANE ST. LOUIS, MO 63117 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 24,130.18 | 7,059,049.74 |
| 08/09/99 | 000381 | KENNETH WERNER 818 HAMPTON DR,  #1 VENICE, CA 90291 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,027.12 | 7,054,022.62 |
| 08/09/99 | 000382 | MORTON T. WERNER TRUST DTD 2/25/81 MARILYN WERNER , TRUSTEE 9016 HAVERFORD TERRACE LANE ST. LOUIS, MO 63117 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 7,045,979.23 |
| 08/09/99 | 000383 | WILBUR & LOIS BROOKS (JTWROS) 341 PRALLE LANE ST.CHARLES, MO 63303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 860.64 | 7,045,118.59 |
| 08/09/99 | 000384 | WILBUR L. BROOKS -- M. CARSON RELIANCE TRUST CO., TTEE FBO 3295 NORTHCREST ROAD N.E. ATLANTA, GA 30340 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 491.47 | 7,044,627.12 |
| 08/09/99 | 000385 | LOIS BROOKS  IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 675.76 | 7,043,951.36 |

| | | | | Page Subtotals | 0.00 | 40,947.75 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RELIANCE TRUST CO., FBO 3295 NORTHCREST ROAD N.E. ATLANTA, GA  30340 | | | | | |
| 08/09/99 | 000386 | SCOTT BROOKS 932 PALM DR ST. CHARLES, MO  63301-0127 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 7,043,549.19 |
| 08/09/99 | 000387 | FRED HANNAHS 4147 MARLA DRIVE. N.E. ALBUQUERQUE, NM 87109 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 827.73 | 7,042,721.46 |
| 08/09/99 | 000388 | PAUL SHAMON 3822 S GRAPE ST DENVER, CO   80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,729.33 | 7,040,992.13 |
| 08/09/99 | 000389 | REGINALD S. PAULISON TRUST 2006 RIDGEWAY COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,447.85 | 7,032,544.28 |
| 08/09/99 | 000390 | KATHRYN D. PAULISON TRUST 2006 RIDGEWAY COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,137.42 | 7,022,406.86 |
| 08/09/99 | 000391 | CHARLES & BARBARA BYERLY 2006 RIDGEWAY AVENUE COLORADO SPRINGS  CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 7,022,205.78 |
| 08/09/99 | 000392 | IRVIN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 6088 5800 ROAD OLATHE, CO  81425 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,213.84 | 7,018,991.94 |
| 08/09/99 | 000393 | COLLEEN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 9415 S WICKERDALE CT HIGHLANDS RANCH, CO  80126 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 414.33 | 7,018,577.61 |
| 08/09/99 | 000394 | NELLIE D. LAUFER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,901.05 | 7,014,676.56 |

Page Subtotals                0.00          29,274.80

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | (COLLEEN RINEHART, SCOTT STIVERS )<br>6088 5800 ROAD<br>OLATHE, CO  81425 | | | | | |
| 08/09/99 | 000395 | RICHARD DONLON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6574 S SYCAMORE ST<br>LITTLETON, CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,014.27 | 7,013,662.29 |
| 08/09/99 | 000396 | RICHARD DONLON MPPP<br>SECURE & CO.-DENVER NAT. BK.<br>6574 S SYCAMORE ST<br>LITTLETON, CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 395.17 | 7,013,267.12 |
| 08/09/99 | 000397 | RICHARD DONLON P/S PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>6574 S. SYCAMORE ST<br>LITTLETON, CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 519.08 | 7,012,748.04 |
| 08/09/99 | 000398 | ANN DONLON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6574 S SYCAMORE ST<br>LITTLETON, CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,079.35 | 7,011,668.69 |
| 08/09/99 | 000399 | STEPHEN BENDER, IRA  ACCT.<br>DELAWARE G.C.&T.<br>11300 W BRANDT PL<br>LITTLETON, CO  80127-1806 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,068.89 | 7,008,599.80 |
| * 08/09/99 | 000400 | MARGIE COOPER<br>3126 S. VINE CRT.<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,560.42 | 7,007,039.38 |
| * 08/09/99 | 000401 | GERALD & MARGIE COOPER<br>3127 S. VINE CT<br>ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,177.14 | 7,003,862.24 |
| 08/09/99 | 000402 | MARLENE & HOWARD HARRIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,689.11 | 7,002,173.13 |

Page Subtotals      0.00      12,503.43

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000403 | 9631 E ARBOR PL<br>ENGLEWOOD, CO  80111<br>HOWARD Y. HARRIS IRA<br>SECURE & CO.-DENVER NAT. BK. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,145.08 | 7,001,028.05 |
| 08/09/99 | 000404 | 9631 E ARBOR PL<br>ENGLEWOOD, CO  80111<br>BETTY HARRIS (AKA HELEN)<br>40 JAMES STREET<br>KINGSTON, PA 18704 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 6,999,419.37 |
| 08/09/99 | 000405 | ROY DUBITSKY 86 PENSION PLAN  DBP<br>6663 S PRESC6TT WAY<br>LITTLETON, CO  80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,799.37 | 6,996,620.00 |
| 08/09/99 | 000406 | MERLE & BONNIE SPEER<br>AS JOINT TENANTS<br>784 WEST DESERT HILLS WEST<br>GREEN VALLEY, AZ  85614 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,992,598.30 |
| 08/09/99 | 000407 | MERLYN E. NIGHTENGALE<br>P.O. BOX 3089<br>WALNUT CREEK, CA  94598-0089 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 6,991,592.88 |
| 08/09/99 | 000408 | CLARA MART TRUST FBO D. POWELL<br>755 HOSKA DRIVE<br>DEL MAR, CA  92014-2840 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 951.97 | 6,990,640.91 |
| * 08/09/99 | 000409 | E.S.E.C.<br>% DR. DANNY YU<br>1828 S SECOND AVE<br>ARCADIA, CA  91006 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 482.60 | 6,990,158.31 |
| 08/09/99 | 000410 | CHUCK YU ESTATE C/0 DANNY YU<br>EDUCATIONAL SERVICES INTERNATIONAL<br>1828 S 2ND AVE<br>ARCADIA, CA  91006 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,466.10 | 6,986,692.21 |

Page Subtotals                    0.00            15,480.92

LFORM24

Ver: 12.01a

Page:   148

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Trustee Name:      HARVEY SENDER
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/09/99 | 000411 | SIU LIN KWONG YUE FUND<br>% DR. DANNY YU<br>1828 S SECOND AVE<br>ARCADIA, CA  91006 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 555.60 | 6,986,136.61 |
| 08/09/99 | 000412 | W. M. & ISLA NIGHTENGALE<br>507 1ST STREET, S.E.<br>WADENA, MN  56482 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 6,984,527.93 |
| * 08/09/99 | 000413 | DENVER LEADERSHIP FOUNDATION PENSION<br>% DON REEVERTS<br>5500 E. YALE AVE, #100<br>DENVER CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,998.50 | 6,982,529.43 |
| 08/09/99 | 000414 | MARC ABRAMOWITZ<br>P. O. BOX 1447<br>ROSS, CA 94957 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,228.21 | 6,977,301.22 |
| 08/09/99 | 000415 | JAMES & KAY ELLIOTT<br>36W344 FERSON CREEK ROAD<br>ST. CHARLES, IL 60174 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,418.44 | 6,973,882.78 |
| 08/09/99 | 000416 | ACCESS FUND<br>% HAROLD ZLOT<br>44 MONTGOMERY STREET, SUITE 3705<br>SAN FRANCISCO, CA  94104 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 38,206.12 | 6,935,676.66 |
| 08/09/99 | 000417 | IOWA 89 PARTNERSHIP<br>JOHN IVERSON C/O MARY JO IVERSON<br>32427 N 71ST WAY<br>SCOTTSDALE, AZ  85262-7315 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 38,896.21 | 6,896,780.45 |
| 08/09/99 | 000418 | BRUCE C. LUSHBOUGH, JR.<br>1317 SW HIDDEN CREEK COURT<br>BLUE SPRINGS, MO  64015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,051.07 | 6,894,729.38 |
| * 08/09/99 | 000419 | CHARLES & CAROLE HASPER<br>DBA CHARCAR CO. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 14,136.33 | 6,880,593.05 |

Page Subtotals                    0.00        106,099.16

Page:   149

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000420 | 7000 E. QUNICY AVENUE F-118<br>DENVER, CO 80237<br>JOAN D. FRANCIS<br>% TOM FRANCIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,431.44 | 6,879,161.61 |
| 08/09/99 | 000421 | 2800 S. UNIVERSITY BLVD., #70<br>DENVER, CO  80210<br>DEBORAH FRANCIS<br>% TOM FRANCIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 6,878,156.19 |
| 08/09/99 | 000422 | 2800 S. UNIVERSITY BLVD., #70<br>DENVER, CO  80210<br>TOM FRANCIS<br>2800 S. UNIVERSITY, #70<br>DENVER, CO 80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 15,885.70 | 6,862,270.49 |
| 08/09/99 | 000423 | WINDSOR INDUSTRIES<br>% TOM FRANCIS<br>1351 W. STANFORD AVE.<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 17,092.21 | 6,845,178.28 |
| 08/09/99 | 000424 | MARK A. & SANDRA G. BETKER<br>311 QUITO PLACE<br>CASTLE ROCK, CO 80104 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,179.40 | 6,838,998.88 |
| 08/09/99 | 000425 | ELRICH INVESTMENT CO.<br>P.O. BOX 8287<br>DENVER CO  80201-8287 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,834,977.18 |
| 08/09/99 | 000426 | ELDON YEUTTER<br>4031 MILLER WAY<br>WHEAT RIDGE, CO  80033 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 6,833,971.76 |
| 08/09/99 | 000427 | ALLEN & LILLIAN LUSHBOUGH<br>1344 CEDAR STREET<br>STURGIS, SD 57785 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,062.52 | 6,830,909.24 |
| 08/09/99 | 000428 | GARY R. BROOKS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 6,830,507.07 |

Page Subtotals                0.00              50,085.98

LFORM24

Ver: 12.01a

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   150

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/09/99 | 000429 | P.O. BOX 675<br>NORMAL, IL 61761<br>G. WILLIAM MOORE<br>536 MEYER CT.<br>AURORA, IL 60506 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,418.44 | 6,827,088.63 |
| 08/09/99 | 000430 | LORRAINE NIGHTENGALE<br>OR JILL STRIETELMEIER<br>6 RED MAPLE<br>LITTLETON, CO 80127 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,126.07 | 6,825,962.56 |
| 08/09/99 | 000431 | KAREN RINGSBY<br>1687 E CEDAR AVE<br>DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 437.01 | 6,825,525.55 |
| 08/09/99 | 000432 | DONALD W. RINGSBY<br>CHILDREN'S TRUST<br>P.O. BOX 8287<br>DENVER, CO 80201-8287 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,161.69 | 6,823,363.86 |
| 08/09/99 | 000434 | MARILYN N. OTT<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,079.44 | 6,820,284.42 |
| 08/09/99 | 000435 | MARILYN OTT IRA<br>SECURE & CO-DENVER NAT. BK.<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 504.72 | 6,819,779.70 |
| 08/09/99 | 000436 | HENRY OTT IRA<br>SECURE & CO.--DENVER NAT. BK.<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 439.37 | 6,819,340.33 |
| * 08/09/99 | 000437 | EVELYN B. WILKINS TRUST<br>GARY WILKINS,WILLIAM BURGER, TRUSTEES<br>NATIONAL BANK OF WATERLOO, BOX 5300 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 5,814.68 | 6,813,525.65 |

Page Subtotals            0.00          16,981.42

Ver: 12.01a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WATERLOO, IA  50704 | | | | | |
| 08/09/99 | 000438 | DIETRICH PETROLEUM<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,746.12 | 6,805,779.53 |
| 08/09/99 | 000439 | DIETRICH PETROL.CORP.<br>EMPLOYEE RETIREMENT TRUST<br>1741 CRESTRIDGE DRIVE<br>LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,062.56 | 6,791,716.97 |
| 08/09/99 | 000440 | DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,425.45 | 6,783,291.52 |
| 08/09/99 | 000441 | STELLA HORN;<br>R. TINNEN, CUSTODIAN<br>710 ENGLEMAN PL.<br>LOVELAND, CO  80537 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 39.96 | 6,783,251.56 |
| 08/09/99 | 000442 | MICHAEL ANN TINNEN IRA<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 838.02 | 6,782,413.54 |
| 08/09/99 | 000443 | ROBERT TINNEN<br>710 ENGLEMAN PL.<br>LOVELAND, CO  80537 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,911.89 | 6,776,501.65 |
| 08/09/99 | 000444 | ROBERT TINNEN IRA #1<br>FIRST TRUST CORP; TTEE FBO<br>710  ENGLEMAN PL<br>LOVELAND, CO  80537 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 858.75 | 6,775,642.90 |
| * 08/09/99 | 000445 | ROBERT TINNEN IRA (#2)<br>FIRST TRUST CORP. TTEE FBO | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-004 | | 4,789.93 | 6,770,852.97 |

Page Subtotals          0.00          42,672.68

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 173301 DENVER, CO 80217-3301 | | | | | |
| 08/09/99 | 000446 | CHARLES M. BENNETT 859 ELLEN DR. KEY LARGO  FL  33037 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,870.09 | 6,768,982.88 |
| 08/09/99 | 000447 | YOUTH FOR CHRIST - ANNUITY MELVIN REDEKER P.O. BOX 4555 ENGLEWOOD, CO  80155 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,580.90 | 6,761,401.98 |
| 08/09/99 | 000448 | YOUTH FOR CHRIST INTERNATIONAL SECURE & CO P.O. BOX 4555 ENGLEWOOD, CO  80155 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,656.10 | 6,752,745.88 |
| 08/09/99 | 000449 | YOUTH FOR CHRIST INT'L; FBO JAMES E. SMALLWOOD MEMORIAL FUND P.O. BOX 4555 ENGLEWOOD, CO  80155 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 896.03 | 6,751,849.85 |
| 08/09/99 | 000450 | RICHARD J. POWELL ACCT #2 P.O. BOX 2798 RANCHO SANTA FE, CA  92067 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 6,743,806.46 |
| * 08/09/99 | 000451 | L.J. NIELAND-JOHN BELL PENSION PLAN 240 MILWAUKEE DENVER, CO  80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-004 | | 4,021.70 | 6,739,784.76 |
| 08/09/99 | 000452 | RICHARD & JULIE PETERSON 13309 MANITOBA NE ALBUQUERQUE, NM  87111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,528.24 | 6,738,256.52 |
| 08/09/99 | 000453 | BETHANY CHRISTIAN REFORM CHURCH % GRACE MIN/ ROLAND H. ACHTERHOFF | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 754.07 | 6,737,502.45 |

Page Subtotals            0.00          33,350.52

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 153

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000454 | 1883 FOREST PARK ROAD MUSKEGAN, MI 49441 THE H & W HEDGE FUND % PHILLIP BARBER, DUFFORD & BROWN 1700 BROADWAY, # 1700 DENVER, CO 80290-1701 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 215,160.76 | 6,522,341.69 |
| * | 08/09/99 | 000455 | LORAINE KESSLER 2451 BRICKELL AVE, #3G MIAMI, FL 33129 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,608.68 | 6,520,733.01 |
| | 08/09/99 | 000456 | OTIS D HOWE TRUST % O.D. HOWE III 10175 S. HIGHWAY 97 HARRISON, ID 83833-9635 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,516,711.31 |
| | 08/09/99 | 000457 | RICHARD & CAROL PILANT 615 W. 8TH ST LAWRENCE, KS 66044 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,573.13 | 6,515,138.18 |
| | 08/09/99 | 000458 | WILLIAM R. SANDERS 1411 WOODCREEK RICHARDSON, TX 75082-4519 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,441.16 | 6,507,697.02 |
| | 08/09/99 | 000459 | JUNG SUE KIM 2393 E WIGAN CT HIGHLANDS RANCH, CO 80126-4049 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 553.79 | 6,507,143.23 |
| | 08/09/99 | 000460 | CHANNING LUSHBOUGH, AGENT FOR LUSHBOUGH CO. C/O LUSHBOUGH 9147 ARCADIA AVENUE SAN GABRIEL, CALIFORNIA 91775-1420 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 47,916.91 | 6,459,226.32 |
| | 08/09/99 | 000461 | CAROL T. CALLAGHAN % DR OWEN H CALLAGHAN 4001 WALTERS AVE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,659.74 | 6,455,566.58 |

| | Page Subtotals | 0.00 | 281,935.87 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   154

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:        HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:     HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NORTHBROOK, IL  60062 | | | | | |
| | 08/09/99 | 000462 | OWEN H. CALLAGHAN 4001 WALTERS AVE NORTHBROOK, IL  60062 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,092.68 | 6,452,473.90 |
| | 08/09/99 | 000463 | WALTER K. ARBUCKEL 4725 E. SUNRISE DR, #115 TUCSON, AZ  85718 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,448,452.20 |
| | 08/09/99 | 000464 | CAM FOOD ENTERPRISES,LTD.: C/O STEVE ENGBERG 150 N. WACKER DR. CHICAGO, IL  60606 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,200.29 | 6,446,251.91 |
| | 08/09/99 | 000465 | G. BRENT CAMERON % CAM FOOD ENTERPRIZES C/O STEVE ENGBERG 150 N. WACKER DR. CHICAGO, IL  60606 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,292.84 | 6,440,959.07 |
| * | 08/09/99 | 000466 | ROBERT F. CHARLES IRA C/O RJC, INC 520 STACY CT  #D LAFAYETTE, CO  80026-2799 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 4,021.70 | 6,436,937.37 |
| | 08/09/99 | 000467 | DOROTHY A. DUBITZKY 6663 S. PRESCOTT WAY LITTLETON CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,243.04 | 6,427,694.33 |
| | 08/09/99 | 000468 | ROY H. DUBITZKY 1989 DEF. BEN. PLAN 6663 S. PRESCOTT WAY LITTLETON CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,108.88 | 6,422,585.45 |
| | 08/09/99 | 000469 | ELDREDGE FAMILY LLC C/O CHRISTEN BYRD 6225 LUPINE LN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,418,563.75 |

Page Subtotals           0.00        37,002.83

LFORM24

Ver: 12.01a

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000470 | COLORADO SPRINGS, CO  80908<br>JOHN ELDREDGE TRUST<br>% JOHN ELDREDGE<br>3505 GARRISON ST.<br>WHEAT RIDGE CO  80033 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,847.73 | 6,409,716.02 |
| * | 08/09/99 | 000471 | JOHN W. EVANS<br>P. O. BOX 1316<br>MASON CITY, IA 50401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 8,043.39 | 6,401,672.63 |
| * | 08/09/99 | 000472 | MARJORIE EVANS<br>P. O. BOX 1316<br>MASON CITY, IA 50401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 8,043.39 | 6,393,629.24 |
| | 08/09/99 | 000473 | PETER FEISTMANN<br>BOX 2438<br>VAIL, CO  81658 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,547.69 | 6,381,081.55 |
| | 08/09/99 | 000474 | GOLDFOGEL FAMILY PROPERTIES<br>JEFF GOLDFOGEL<br>P.O. BOX 4583<br>ENGLEWOOD, CO  80155 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,065.09 | 6,369,016.46 |
| | 08/09/99 | 000475 | DONNA HUFFMAN; CUSTODIAN<br>FOR LAURA HUFFMAN<br>2100 GREEN OAKES DR.<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 695.75 | 6,368,320.71 |
| | 08/09/99 | 000476 | DONNA HUFFMAN; CUSTODIAN<br>FOR CHRISTOPHER HUFFMAN<br>2100 GREEN OAKES DR.<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 583.15 | 6,367,737.56 |
| | 08/09/99 | 000477 | JAMES HUFFMAN<br>2100 GREEN OAKES DR.<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,053.68 | 6,366,683.88 |
| | 08/09/99 | 000478 | J & S INVESTMENTS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,027.12 | 6,361,656.76 |

Page Subtotals       0.00       56,906.99

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | % J. STEVENS<br>7009 S. STEELE<br>LITTLETON, CO   80122 | | | | | |
| 08/09/99 | 000479 | J T H<br>2100 GREEN OAKS DR.<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,357,635.06 |
| 08/09/99 | 000480 | RICHARD D. LAMMERS<br>2615 OAK DR,  #33<br>LAKEWOOD, CO 80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 20,581.87 | 6,337,053.19 |
| 08/09/99 | 000481 | BETTY L. LARSEN<br>P.O. BOX 1019<br>SARATOGA, WY  82331 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,979.23 | 6,326,073.96 |
| 08/09/99 | 000482 | LAWRENCE OIL CO.<br>C/O TURNER & TURNER<br>1700 BROADWAY  #1006<br>DENVER, CO   80290 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,322,052.26 |
| 08/09/99 | 000483 | MARILYN MALLET<br>P.O. BOX 96<br>VAIL CO   81658 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,831.46 | 6,316,220.80 |
| 08/09/99 | 000484 | MANAGED ACCT. CORP.-T. NORTHCOTE<br>6374 S KENYA DR<br>EVERGREEN, CO 80439 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 100.54 | 6,316,120.26 |
| 08/09/99 | 000485 | GLEN NELSON TRUST<br>FBO KARLA NELSON<br>710 KIPLING, #402<br>LAKEWOOD, CO 80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,314,109.41 |
| 08/09/99 | 000486 | GLEN NELSON TRUST FBO KNUTE NELSON<br>ATTN: LIEF NELSON, ATTORNEY<br>710 KIPLING, #402<br>LAKEWOOD, CO 80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,312,098.56 |

| | | | Page Subtotals | | 0.00 | 49,558.20 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:       HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000487 | JANA W. RULAND<br>688 W. BRIARWOOD AVE<br>LITTLETON, CO 80120-3826 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 852.62 | 6,311,245.94 |
| * | 08/09/99 | 000488 | JAMES SALTER<br>500 NORTH ST<br>ASPEN, CO 81611 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,804.11 | 6,309,441.83 |
| | 08/09/99 | 000489 | SAUNDERS CONSTRUCTION INC.<br>RESTATED P/S PLAN % DICK SAUNDERS<br>P. O. BOX 3908<br>ENGLEWOOD, CO 80155 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,065.09 | 6,297,376.74 |
| | 08/09/99 | 000490 | DAVID SCHELL<br>PROFIT SHARING PLAN  EIN 84-1365077<br>P.O. BOX 440837<br>AURORA, CO 80044-0837 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,950.51 | 6,290,426.23 |
| | 08/09/99 | 000491 | DAVID H. SCHELL<br>P.O. BOX 440837<br>AURORA, CO 80044-0837 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 442.39 | 6,289,983.84 |
| | 08/09/99 | 000492 | DAVID L. SCHELL TRUST<br>% DAVID SCHELL<br>PO BOX 440837<br>AURORA, CO 80044-0837 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,817.83 | 6,281,166.01 |
| * | 08/09/99 | 000493 | LU ANN SCHELL<br>2242 16TH ST<br>BOULDER, C0 80302-4356 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,010.85 | 6,279,155.16 |
| | 08/09/99 | 000494 | SIECKE INVESTMENT CO.<br>% JEAN ANN SIECKE<br>1917 OVERVIEW DR<br>CASTLE ROCK, CO 80104-2729 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,156.00 | 6,275,999.16 |
| | 08/09/99 | 000495 | JEAN A. STEVENS<br>7009 SO. STEELE ST. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 734.05 | 6,275,265.11 |

Page Subtotals            0.00          36,833.45

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   158

Case No:       90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000496 | LITTLETON, CO  80122 ROSEMARY THORPE P.O. BOX 842 MONUMENT, CO  80132 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 6,274,058.60 |
| * 08/09/99 | 000497 | STEVEN TILLIS 6041 S MOLINE WAY ENGLEWOOD, CO 80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 4,021.70 | 6,270,036.90 |
| 08/09/99 | 000498 | TORRISI & COMPANY MPPP % R. TORRISI 315 ADAMS ST DENVER CO 80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,043.73 | 6,260,993.17 |
| 08/09/99 | 000499 | CAROL VINCELETTE 469 TIARA VISTA DR GRAND JUNCTION, CO  81503 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,413.02 | 6,258,580.15 |
| 08/09/99 | 000500 | MURIL D. VINCELETTE 469 TIARA VISTA DR GRAND JUNCTION, CO  81503 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 6,257,373.64 |
| 08/09/99 | 000501 | JENNIFER M. WARNER TRUST JOHN PETERS, TRUSTEE 330 LAFAYETTE ST. DENVER, CO 80218 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,253,351.94 |
| 08/09/99 | 000502 | JOHN D. WILKIE TRUST % JEAN STEVENS 7009 S. STEELE LITTLETON, CO  80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,950.61 | 6,251,401.33 |
| 08/09/99 | 000503 | RAPCO %MARY RAPP 244  SOUTH 21ST AVENUE BRIGHTON, CO 80601 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,228.21 | 6,246,173.12 |
| 08/09/99 | 000504 | TOM RAPP P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 401.00 | 6,245,772.12 |

Page Subtotals                    0.00            29,492.99

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 15002 WINDWARD DR., #604 | | | | | |
| | | CORPUS CHRISTI, TX  78418 | | | | | |
| 08/09/99 | 000505 | MARY A. RAPP & CO. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 24,556.38 | 6,221,215.74 |
| | | 4459 PIONEER DRIVE | | | | | |
| | | GREELEY, CO 80634 | | | | | |
| 08/09/99 | 000506 | MARY RAPP P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,562.02 | 6,217,653.72 |
| | | 4459 PIONEER DR. | | | | | |
| | | GREELEY, CO  80634 | | | | | |
| 08/09/99 | 000507 | PATRICIA RAPP P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,372.67 | 6,215,281.05 |
| | | 16582 LONGS PEAK RD | | | | | |
| | | GREELEY, CO  80631 | | | | | |
| 08/09/99 | 000508 | PATRICIA RAPP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,480.44 | 6,204,800.61 |
| | | 4459 PIONEER DR. | | | | | |
| | | GREELEY CO  80634 | | | | | |
| 08/09/99 | 000509 | HARRY RAPP P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,084.65 | 6,203,715.96 |
| | | 16582 LONGS PEAK RD | | | | | |
| | | GREELEY, CO  80631 | | | | | |
| 08/09/99 | 000510 | ROCKY MOUNTAIN CONSULTANTS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,051.48 | 6,199,664.48 |
| | | C/O DAVID EASON | | | | | |
| | | 370 17TH ST, SUITE 2600 | | | | | |
| | | DENVER, CO  80202-5626 | | | | | |
| 08/09/99 | 000511 | RKY.MTN.CONSULTANTS 401-K P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,016.40 | 6,198,648.08 |
| | | C/0 DAVID EASON | | | | | |
| | | 370 17TH ST,  #2600 | | | | | |
| | | DENVER, CO  80202 | | | | | |
| 08/09/99 | 000512 | E.D. WARDE & SONS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 24,805.22 | 6,173,842.86 |
| | | % JAKE WARDE | | | | | |
| | | 2324 S. JACKSON | | | | | |
| | | DENVER, CO  80210 | | | | | |
| 08/09/99 | 000513 | DAN & JILL STRIETELMEIER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 281.52 | 6,173,561.34 |

| | | Page Subtotals | | | 0.00 | 72,210.78 | |

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6 RED MAPLE<br>LITTLETON, CO  80127 | | | | | |
| 08/09/99 | 000514 | LOUIS & MARY LOU WEBER<br>18850 N. 130TH AVE.<br>SUN CITY WEST, AZ  85375 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,710.01 | 6,169,851.33 |
| 08/09/99 | 000515 | DONNA S FISHER   IRA<br>SECURE & CO<br>1235 RIVERSIDE DR<br>ASPEN, CO 81611-2236 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 80.43 | 6,169,770.90 |
| 08/09/99 | 000516 | LIGHTNING & GROUNDING SYSTEMS<br>5706 MCINTYRE ST<br>GOLDEN, CO  80403 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 6,169,569.82 |
| 08/09/99 | 000517 | KOTLER FAMILY TRUST<br>% A.L. KOTLER,TRUSTEE<br>10265 CENTURY WOODS<br>LOS ANGELES, CA  90067 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 15,081.36 | 6,154,488.46 |
| 08/09/99 | 000518 | GARY & LYNN MONTROSE<br>7929 E MEXICO AVE<br>DENVER, CO 80231-2626 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 442.39 | 6,154,046.07 |
| 08/09/99 | 000519 | CAROLYN P. FRANCIS<br>1142 S. VINE<br>DENVER CO 80210-1831 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,407.59 | 6,152,638.48 |
| * 08/09/99 | 000520 | ALICE E. RICKSTREW<br>7418 W. ROXBURY PL.<br>LITTLETON, CO  80123<br>BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 804.34 | 6,151,834.14 |
| * 08/09/99 | 000521 | WARREN KERCHER<br>7566 S. XENIA CRT.<br>ENGLEWOOD CO   80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,085.62 | 6,150,748.52 |
| 08/09/99 | 000522 | J. EUN MOREDOCK | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,771.84 | 6,148,976.68 |

Page Subtotals           0.00      24,584.66

LFORM24

Ver: 12.01a

Page: 161

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 833 GOOD HOPE DR | | | | | |
| | | CASTLE ROCK, CO 80104-9075 | | | | | |
| 08/09/99 | 000523 | LYDIA ROBERTS (DECSD) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 249.35 | 6,148,727.33 |
| | | C/O KENNETH ROBERTS | | | | | |
| | | 3367 S. ONEIDA WAY | | | | | |
| | | DENVER, CO 80224 | | | | | |
| 08/09/99 | 000524 | KENNETH H. ROBERTS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,038.94 | 6,147,688.39 |
| | | 3367 S. ONEIDA WAY | | | | | |
| | | DENVER, CO 80224 | | | | | |
| 08/09/99 | 000525 | DAVID SCHOEMAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 427.24 | 6,147,261.15 |
| | | 6238 S. NIAGARA CT. | | | | | |
| | | ENGLEWOOD, CO 80111 | | | | | |
| 08/09/99 | 000526 | EMILY W. PETERS TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 6,139,217.76 |
| | | 2524 S JASMINE ST | | | | | |
| | | DENVER, CO 80222-6315 | | | | | |
| 08/09/99 | 000527 | HARRY W. PETERS  IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 461.49 | 6,138,756.27 |
| | | SECURE & CO | | | | | |
| | | 2141 S ALTON SAY | | | | | |
| | | DENVER, CO 80231 | | | | | |
| 08/09/99 | 000528 | DALEYNE S. PETERS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 449.42 | 6,138,306.85 |
| | | SECURE & CO | | | | | |
| | | 2141 S ALTON WAY | | | | | |
| | | DENVER, CO  80231 | | | | | |
| 08/09/99 | 000529 | HARRY W. PETERS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,981.48 | 6,134,325.37 |
| | | 2141 S. ALTON WAY | | | | | |
| | | DENVER CO 80231 | | | | | |
| 08/09/99 | 000530 | DALEYNE S. PETERS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,147.77 | 6,129,177.60 |
| | | 2141 S. ALTON WAY | | | | | |
| | | DENVER, CO  80231 | | | | | |
| 08/09/99 | 000531 | MICHAEL LOPEZ & JOLENE VICTOR | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,864.00 | 6,117,313.60 |

Page Subtotals          0.00          31,663.08

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB

Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:        HARVEY SENDER

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:     *******0192  DDA - General Account

Blanket Bond (per case limit):     $        0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/09/99 | 000532 | (JTWROS)<br>37 GRESHAM LANE<br>ATHERTON, CA  94027<br>JAMES PHIFER<br>% WARREN PHIFER<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 92.11 | 6,117,221.49 |
| 08/09/99 | 000533 | WM. RANDALL SANDERS IRA<br>FIRST TRUST CORP: TTEE FBO<br>412 OSWEGO CT<br>AURORA, CO  80010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,494.14 | 6,112,727.35 |
| 08/09/99 | 000534 | WM. RANDALL SANDERS IRA<br>DELAWARE G.C.&T.: TTEE FBO<br>412 OSWEGO CT<br>AURORA, CO  80010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 687.88 | 6,112,039.47 |
| 08/09/99 | 000535 | ERIN SANDERS<br>% W. RANDALL SANDERS<br>412 OSWEGO CRT.<br>AURORA, CO  80010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 6,111,838.39 |
| 08/09/99 | 000536 | W. RANDALL SANDERS<br>412 OSWEGO CRT.<br>AURORA CO 80010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 820.43 | 6,111,017.96 |
| 08/09/99 | 000537 | JEFFREY PHIFER<br>% WARREN PHIFER<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 221.19 | 6,110,796.77 |
| 08/09/99 | 000538 | DAVID PHIFER<br>% WARREN PHIFER<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 92.11 | 6,110,704.66 |

Page Subtotals            0.00            6,608.94

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000539 | HELENE M. PHIFER<br>650 SAN FERNANDO PL.<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,292.37 | 6,108,412.29 |
| 08/09/99 | 000540 | WARREN PHIFER<br>650 SAN FERNANDO PL.<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,555.37 | 6,101,856.92 |
| 08/09/99 | 000541 | ROBERT & NANCY MALMSTEN<br>PO BOX 3815<br>DILLON, CO  80435 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,887.76 | 6,095,969.16 |
| 08/09/99 | 000542 | ERICA BREITE<br>4316 PARK RIDGE RD.<br>SEDALIA, CO  80135 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 359.94 | 6,095,609.22 |
| 08/09/99 | 000543 | MATTHEW BREITE<br>4316 PARK RIDGE RD.<br>SEDALIA, CO  80135 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 359.94 | 6,095,249.28 |
| 08/09/99 | 000544 | MARY E. AMSTUTZ<br>268 BEAR WALLOW WAY<br>SILVERTHORNE, CO  80498 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,093,238.43 |
| 08/09/99 | 000545 | KATHERINE BIERS<br>1806 LARCHMONT CT<br>LAFAYETE, CO   80026 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,091,227.58 |
| 08/09/99 | 000546 | WILLIAM & ELIZABETH COLEMAN<br>% MONEY STRATEGIES INC.<br>4653 TANGLEWOOD TRAIL<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,362.54 | 6,087,865.04 |
| 08/09/99 | 000547 | KANE DEEKE & CO. P/S PLAN<br>6000 E. EVANS, #3-205<br>DENVER, CO 80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,085,854.19 |
| 08/09/99 | 000548 | HENRY A. EATON<br>% MONEY STRATEGIES | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,083,843.34 |

Page Subtotals                0.00        26,861.32

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $          0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2180 SUNSHINE CANYON RD | | | | | |
| | | BOULDER, CO 80302 | | | | | |
| 08/09/99 | 000549 | ANNE V. FAULKNER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,980.69 | 6,081,862.65 |
| | | 2835 W 32ND AVE | | | | | |
| | | DENVER, CO 80211-3225 | | | | | |
| 08/09/99 | 000550 | FBO DORTHIE A. FRANKLIN IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,808.66 | 6,080,053.99 |
| | | 1ST TRUST CORP.,% G.FLANDERS,TTEE | | | | | |
| | | 517 N INLET  P.O. BOX 404 | | | | | |
| | | GRAND LAKE, CO  80447-0404 | | | | | |
| 08/09/99 | 000551 | FBO RICHARD E. FRANKLIN, IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,389.65 | 6,078,664.34 |
| | | 1ST TRUST CORP.,%G.FLANDERS,TTEE | | | | | |
| | | 517 N INLET  P.O. BOX 404 | | | | | |
| | | GRAND LAKE, CO  80447-0404 | | | | | |
| 08/09/99 | 000552 | GENE GORNNERT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 6,074,642.64 |
| | | 900 S. GAYLORD STREET | | | | | |
| | | DENVER, CO 80209 | | | | | |
| 08/09/99 | 000553 | LINDA R. HOGAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,045.64 | 6,073,597.00 |
| | | 1860 S NIAGARA WAY | | | | | |
| | | DENVER, CO  80224 | | | | | |
| 08/09/99 | 000554 | THOMAS HOYT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,071,586.15 |
| | | 3180 GALENA WAY | | | | | |
| | | BOULDER, CO 80303 | | | | | |
| 08/09/99 | 000555 | DONA J. KANE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,069,575.30 |
| | | 5220 E. ILIFF | | | | | |
| | | DENVER, CO 80222 | | | | | |
| 08/09/99 | 000556 | FBO KATHERINE LAMB, IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 977.40 | 6,068,597.90 |
| | | 1ST TRUST CORP., %G FLANDERS, TTEE | | | | | |
| | | 21153 SKY MEADOW LN | | | | | |
| | | GOLDEN, CO  80401 | | | | | |
| 08/09/99 | 000557 | D.G. & GEORGE A LANSFORD | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,066,587.05 |

|  | | | Page Subtotals | | 0.00 | 17,256.29 | |

Ver: 12.01a

Page: 165

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:          HARVEY SENDER
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 12804 ST ANDREWS DR OKLAHOMA CITY, OK  73120 | | | | | |
| 08/09/99 | 000558 | DANNY LEMON 100 DENURE CT FOLSOM, CA  95630 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 6,065,581.63 |
| 08/09/99 | 000559 | DANNY LEMON IRA %FIRST TRUST CORP 100 DENURE CT FOLSOM, CA  95630 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 502.71 | 6,065,078.92 |
| 08/09/99 | 000560 | DELORES LEMON 2603 VIA CABALLERO DEL NORTE SANTA FE, NM  87505 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 6,064,073.50 |
| 08/09/99 | 000561 | DELORES LEMON IRA %FIRST TRUST CORP 2603 VIA CABALLERO DEL NORTE SANTA FE, NM  87505 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 502.71 | 6,063,570.79 |
| 08/09/99 | 000562 | JUNE N. MENGER 3537 CAMDEN DRIVE LONGMONT, CO  80503 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 6,062,565.37 |
| 08/09/99 | 000563 | W. M. OBERING TTEE FBO HELEN BAILEY OBERING FAM.TRUST 1775 SHERMAN ST., #1955 DENVER, CO 80203 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,418.44 | 6,059,146.93 |
| 08/09/99 | 000564 | W. L. PAULLIN  IRA %FIRST TRUST CORP 9850 N 73RD ST,  #2005 SCOTTSDALE, AZ  85258 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,114.99 | 6,056,031.94 |
| 08/09/99 | 000565 | EVA R. SALZER 909 BERKELEY STREET SANTA MONICA, CA 90403 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,587.36 | 6,051,444.58 |

Page Subtotals          0.00          15,142.47

Ver: 12.01a

LFORM24

Page: 166

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/09/99 | 000566 | HAZEL L. SCHAD & GAIL L. STEMBEL<br>2529 SKYLINE DR<br>WESTMINSTER, CO  80030 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 6,050,238.07 |
| 08/09/99 | 000567 | JOHN S. SIMRELL<br>110 WESTBOURNE LANE<br>ITHACA, NY    14850 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,048,227.22 |
| 08/09/99 | 000568 | H. OAKLEY & LOUISE SMART<br>2480 BALSAM DR.<br>BOULDER CO  80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,218.44 | 6,047,008.78 |
| 08/09/99 | 000569 | FBO GAIL STEMBEL, IRA<br>2529 SKYLINE DR<br>WESTMINSTER, CO  80030 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,044,997.93 |
| 08/09/99 | 000570 | FBO P.J.STEMBEL IRA #551713-0001<br>115 S CANOSA CT<br>DENVER, CO  80219 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,016.27 | 6,041,981.66 |
| 08/09/99 | 000571 | ORVILLE UNRUH  IRA #1<br>P.O. BOX 311<br>CHAMA, NEW MEXICO  87520 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,199.75 | 6,039,781.91 |
| 08/09/99 | 000572 | ORVILLE UNRUH  IRA #2<br>P.O. BOX 311<br>CHAMA, NEW MEXICO  87520 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 396.08 | 6,039,385.83 |
| 08/09/99 | 000573 | JACK WATKINS<br>21540 LYONS BALD MT ROAD<br>SONORA, CA  95370 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 6,037,374.98 |
| 08/09/99 | 000574 | ROBIN ZOOK<br>% THE WEALTH CONSERVANCY<br>1919 14TH ST., #319<br>BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,032.54 | 6,031,342.44 |
| 08/09/99 | 000575 | CHARLES ALM<br>9645 N.E. 31ST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,032.54 | 6,025,309.90 |

| | | | Page Subtotals | | 0.00 | 26,134.68 | |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLEVUE, WA 98004 | | | | | |
| 08/09/99 | 000576 | HERMAN & MARIETTE ANDERSON 1710 SUNSET BLVD. BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 816.29 | 6,024,493.61 |
| 08/09/99 | 000577 | MARTHA J. ANDERSON RETIREMENT PLAN 4722 E. PINEWOOD CR LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,612.85 | 6,021,880.76 |
| 08/09/99 | 000578 | MARTHA J. ANDERSON IRA #60026567 4722 E. PINEWOOD CR LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,333.19 | 6,020,547.57 |
| 08/09/99 | 000579 | ROBERT ANDERSON IRA 4722 E. PINEWOOD CR LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 267.28 | 6,020,280.29 |
| 08/09/99 | 000580 | ROBERT ANDERSON RETIREMENT PLAN 4722 E. PINEWOOD CR LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 6,019,878.12 |
| 08/09/99 | 000581 | ROBERT C. & MARTHA J. ANDERSON 4722 E. PINEWOOD CR LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,502.05 | 6,008,376.07 |
| 08/09/99 | 000582 | JOHN A BARONE IRA 2419 WARD DR LAKEWOOD, CO 80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 6,007,169.56 |
| 08/09/99 | 000583 | ROBERT BEATTIE 402 D AABC ASPEN, CO 81611 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,140.43 | 5,993,029.13 |
| 08/09/99 | 000584 | ROBERT P. BEATTIE PENSION PLAN 402 D AABC ASPEN, CO 81611 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,223.13 | 5,982,806.00 |
| 08/09/99 | 000585 | ROBERT BEATTIE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 100.13 | 5,982,705.87 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 0.00 | 42,604.03 |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:  \*\*\*\*\*\*\*9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | \*\*\*\*\*\*\*0192  DDA - General Account |

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 402 D AABC | | | | | |
| | | ASPEN, CO  81611 | | | | | |
| 08/09/99 | 000586 | CHARLES BELLOCK | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,308.05 | 5,980,397.82 |
| | | 540 KALMIA AVE | | | | | |
| | | BOULDER, CO  80304 | | | | | |
| 08/09/99 | 000587 | CHARLES BELLOCK CONSTRUCTION | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,131.94 | 5,978,265.88 |
| | | 2500 ARAPHOE AVE, #200 | | | | | |
| | | BOULDER,CO  80302-6711 | | | | | |
| 08/09/99 | 000588 | FLORENCE BELLOCK, TRUSTEE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 670.80 | 5,977,595.08 |
| | | AGREEMENT DTD 8/24/84 | | | | | |
| | | 19707 TURNBERRY WAY, APT. #8J | | | | | |
| | | N. MIAMI, FL.  33180 | | | | | |
| 08/09/99 | 000589 | JOHN BELLOCK, TRUSTEE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,315.12 | 5,975,279.96 |
| | | AGREEMENT DTD 8/24/84 | | | | | |
| | | 19707 TURNBERRY WAY, #8J | | | | | |
| | | NO. MIAMI BEACH, FL.  33180 | | | | | |
| 08/09/99 | 000590 | ALAN G. BENAROYA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,054.24 | 5,965,225.72 |
| | | 1001 4TH AVE PLAZA, #4700 | | | | | |
| | | SEATTLE, WA 98154 | | | | | |
| 08/09/99 | 000591 | DONNA R. BENAROYA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,054.24 | 5,955,171.48 |
| | | 1001 4TH AVE PLAZA, #4700 | | | | | |
| | | SEATTLE, WA 98154 | | | | | |
| 08/09/99 | 000592 | J.A. & REBECCA BENAROYA TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 40,216.96 | 5,914,954.52 |
| | | 1001 4TH AVE PLAZA, #4700 | | | | | |
| | | SEATTLE WA, 98154 | | | | | |
| 08/09/99 | 000593 | JACK BENAROYA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 80,433.93 | 5,834,520.59 |
| | | ATTN: BOB ASH | | | | | |
| | | 1001 4TH AVE. PLAZA, #4700 | | | | | |
| | | SEATTLE, WA 98154 | | | | | |
| 08/09/99 | 000594 | LARRY R. BENAROYA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 20,108.48 | 5,814,412.11 |

| | | | Page Subtotals | | 0.00 | 168,293.76 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149  -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******0192  DDA - General Account | |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | %JACK BENAROYA<br>1001 4TH AVE. PLAZA, #4700<br>SEATTLE, WA 98154 | | | | | |
| 08/09/99 | 000595 | MICHELLE BILSTEIN IRA<br>5087 IDYLWILD TRAIL<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,421.67 | 5,812,990.44 |
| 08/09/99 | 000596 | ROBERT & MICHELLE BILSTEIN<br>5087 IDYLWILD TRAIL<br>BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,652.07 | 5,803,338.37 |
| 08/09/99 | 000597 | ROBERT BILSTEIN IRA<br>5087 IDYLWILD TRAIL<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 851.73 | 5,802,486.64 |
| 08/09/99 | 000598 | SARAH BOSWELL<br>4454 APPLE WAY<br>BOULDER CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 5,802,285.56 |
| 08/09/99 | 000599 | BOULDER RADIO.PENSION & P/S PLAN<br>% KENNETH MOORHEAD, MD<br>7313 OLD POST ROAD<br>BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,734.75 | 5,799,550.81 |
| 08/09/99 | 000600 | ALBERTINE BUCKEL;<br>AUDREY ROBISON, (JTWOS)<br>14760 N. WINDSHADE DR.<br>TUCSON, AZ. 85737-8826 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 884.77 | 5,798,666.04 |
| 08/09/99 | 000601 | CHARLES & SUSAN BURNS<br>486 ANGIE WAY<br>LILBURN, GA 30247 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 884.77 | 5,797,781.27 |
| 08/09/99 | 000602 | H. BLAIR CARLSON M.D.<br>P/S PLAN<br>6872 S. ELIZABETH CIRCLE<br>LITTLETON, CO  80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,476.14 | 5,795,305.13 |

Page Subtotals          0.00          19,106.98

Ver: 12.01a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 170

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000603 | CENTENNIAL ENGR.-T. GRAY<br>7142 W. BELMONT DR.<br>LITTLETON, CO 80123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,590.16 | 5,789,714.97 |
| 08/09/99 | 000604 | CENTENNIAL ENGR.-A MENHENNETT<br>24226 CURRANT DR<br>GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,488.33 | 5,785,226.64 |
| 08/09/99 | 000605 | C.E. CHANCELLOR<br>193 MONTANE DR EAST<br>GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,035.21 | 5,778,191.43 |
| 08/09/99 | 000606 | C.E. CHANCELLOR ENERGY, INC.<br>DEF. BEN. PLAN<br>193 MONTANE DR EAST<br>GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,233.63 | 5,771,957.80 |
| 08/09/99 | 000607 | W. HUGH CHENOWETH<br>1037 69TH STREET<br>BOULDER, CO 80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 376.83 | 5,771,580.97 |
| 08/09/99 | 000608 | EMIL J. CLAUSEN<br>62 RAMPART PLACE<br>BATTLEMENT MESA, CO 81636 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,769,570.12 |
| 08/09/99 | 000609 | EMIL J. AND ARDIS CLAUSEN<br>62 RAMPART PLACE<br>BATTLEMENT MESA, CO 81636 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,436.81 | 5,767,133.31 |
| 08/09/99 | 000610 | C. BELLOCK, TRUSTEE UAD 3/13/89<br>CLOUD<br>540 KALMIA AVE<br>BOULDER,CO 80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 603.25 | 5,766,530.06 |
| 08/09/99 | 000611 | JOE CRAIG<br>C/O DENNIS CRAIG<br>745 LIPAN ST<br>DENVER, CO 80204 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,407.59 | 5,765,122.47 |

| | | Page Subtotals | | | 0.00 | 30,182.66 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   171

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000612 | EDWARD CROWE<br>8525 ROBB CT.<br>ARVADA, CO  80005-5252 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 5,764,117.05 |
| 08/09/99 | 000613 | ADA JEAN CROWL<br>% M. DUNMIRE<br>13797 TRUMPETER LANE<br>MT VERNON, WA  98273 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 5,763,714.88 |
| * 08/09/99 | 000614 | JULIE KING DOBBINS<br>510 FILLMORE ST.<br>DENVER, CO  80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 4,210.72 | 5,759,504.16 |
| 08/09/99 | 000615 | DALE DUNCAN<br>4430 MONITOR ROCK LANE<br>COLORADO SPRINGS, CO 80904 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 5,755,482.46 |
| 08/09/99 | 000616 | ANNE FAULKENBURG<br>170 SEMINOLE DR.<br>BOULDER, CO 80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,016.48 | 5,753,465.98 |
| 08/09/99 | 000617 | SUZANNE FAULKNER<br>856 SYCAMORE AVE<br>BOULDER, CO 80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 544.03 | 5,752,921.95 |
| 08/09/99 | 000618 | JOHN FAUVER JR.<br>1019 ST GREGORY ST<br>CINCINNATI, OH  45202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 5,748,900.25 |
| 08/09/99 | 000619 | JOHN W. FAUVER, JR, TTEE<br>FBO TOBY FAUVER<br>1019 ST GREGORY ST<br>CINCINNATI, OH  45202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,322.35 | 5,747,577.90 |
| 08/09/99 | 000620 | JOHN W. FAUVER, JR., TTEE<br>FBO JOHN W. FAUVER III<br>1019 ST GREGORY ST<br>CINCINNATI OH  45202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,323.68 | 5,746,254.22 |

| | | Page Subtotals | 0.00 | 18,868.25 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:     HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000621 | WILLIAM F. FERGUSON<br>4355 S HIGH ST<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,136.92 | 5,743,117.30 |
| 08/09/99 | 000622 | FIRST NAT. BK. OF BOULDER,TTEE FBO<br>FLAGSTAFF HOUSE PENSION<br>1138 FLAGSTAFF ROAD<br>BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,836.88 | 5,736,280.42 |
| 08/09/99 | 000623 | SOPHIA B. FONTAINE<br>3082 S WHEELING WAY, #403<br>AURORA CO  80014 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,926.39 | 5,734,354.03 |
| 08/09/99 | 000624 | JOHN M. FOSTER<br>69 RICHMONDVILLE AVE<br>WESTPORT, CT  06880 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 5,730,332.33 |
| 08/09/99 | 000625 | SAMUEL FOSTER<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 197.06 | 5,730,135.27 |
| 08/09/99 | 000626 | SAMUEL C. FOSTER IRA (383732-0001)<br>FIRST TRUST CORP. TTEE FBO<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,218.58 | 5,726,916.69 |
| 08/09/99 | 000627 | WALLIN FOSTER, JR.<br>4675 S. YOSEMITE ST., #200<br>DENVER, CO  80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,669.80 | 5,723,246.89 |
| 08/09/99 | 000628 | MARILYN FRANCOIS<br>673 W. HAWTHORN<br>LOUISVILLE, CO 80027 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,722,442.55 |
| * 08/09/99 | 000629 | FRANKLIN STREET INVESTMENTS<br>% WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 804.34 | 5,721,638.21 |

Page Subtotals               0.00           24,616.01

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   173

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000630 | RICHARD & D.A. FRANKLIN<br>517 N. INLET<br>P.O. BOX 404<br>GRAND LAKE, CO  80447-0404 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,719,627.36 |
| 08/09/99 | 000631 | JOSEPH FRANKOVSKY<br>6501 BERKSHIRE PL<br>UNIVERSITY PARK, FL  34201 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,016.27 | 5,716,611.09 |
| 08/09/99 | 000632 | PETER FRANKOVSKY<br>13696 AMHERST<br>LAKEWOOD, CO  80228-4963 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 180.98 | 5,716,430.11 |
| 08/09/99 | 000633 | MAC & SANDRA FRASER<br>400 UTICA AVE<br>BOULDER, CO 80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,714,419.26 |
| 08/09/99 | 000634 | MICHELLE GALLER<br>7172 W. STANFORD AVE.<br>LITTLETON, CO 80123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,712,408.41 |
| 08/09/99 | 000635 | SARA L. GRACE<br>% LARRY GRACE<br>3 CHURCHILL DRIVE<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,466.96 | 5,699,941.45 |
| 08/09/99 | 000636 | ROBERT & BARILYNN GRANT<br>3830 NORWOOD CT<br>BOULDER, CO  80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,697,930.60 |
| 08/09/99 | 000637 | JAMES & CAROL GRAY<br>2620 KOHLER DRIVE<br>BOULDER, CO 80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,820.61 | 5,694,109.99 |
| 08/09/99 | 000638 | T.D. GRAY<br>7142 W. BELMONT DR.<br>LITTLETON, CO  80123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,619.53 | 5,690,490.46 |
| 08/09/99 | 000639 | CLARENCE A. GRIFFIN DBP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,820.61 | 5,686,669.85 |

Page Subtotals                    0.00          34,968.36

LFORM24

Ver: 12.01a

Page: 174

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000640 | P.O. BOX 987<br>BOCA GRANDE, FL 33921-0987<br>LA JUNE HAY<br>(M. VICTOR, J. SMITH,ATS) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,319.49 | 5,679,350.36 |
| 08/09/99 | 000641 | 2701 140TH AVE. N.E.<br>BELLEVUE, WA 98005<br>HEATHER TRUST<br>%R.T. POLUMBUS<br>3630 S SHERMAN ST<br>ENGLEWOOD, CO 80110-3714 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,080.39 | 5,677,269.97 |
| 08/09/99 | 000642 | NANCY M. HICKCOX<br>9035 N. E. 42ND<br>BELLEVUE, WA 98004 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,991.28 | 5,669,278.69 |
| 08/09/99 | 000643 | WILLIAM A. HIGHTOWER IRA<br>FIRST TRUST CORP: TTEE FBO<br>32 WALKERS RIDGE CT.<br>PONTE VERDA BEACH, FL 32082-3724 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,321.98 | 5,659,956.71 |
| 08/09/99 | 000644 | NANCY HOGAN<br>ACCT # 1<br>1861 S. NIAGARA WAY<br>DENVER, CO 80224 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 13,501.14 | 5,646,455.57 |
| * 08/09/99 | 000645 | MARK HOGAN<br>ACCT # 2<br>3333 S. NIAGARA WAY<br>DENVER, CO 80224 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,800.50 | 5,642,655.07 |
| 08/09/99 | 000646 | DIANNE INGELS P/S DVA<br>LINCOLN TRUST CO; TTEE FBO<br>P.O. BOX 191488<br>DALLAS, TX 75219 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 49.47 | 5,642,605.60 |
| 08/09/99 | 000647 | DIANNE INGELS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,306.39 | 5,630,299.21 |

Page Subtotals 0.00 56,370.64

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 175

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000648 | P.O. BOX 191488￼ DALLAS, TX 75219￼ DIANNE INGELS IRA￼ LINCOLN TRUST CO; TTEE FBO | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,152.55 | 5,628,146.66 |
| 08/09/99 | 000649 | P.O. BOX 191488￼ DALLAS, TX 75219￼ DIANNE INGELS P/S PLAN￼ LINCOLN TRUST CO; TTEE FBO | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,015.75 | 5,626,130.91 |
| 08/09/99 | 000650 | P.O. BOX 191488￼ DALLAS, TX 75219￼ INTERNATIONAL INVESTORS INC￼ C/O LINDA FOGEL￼ 600 S. CHERRY, #230￼ DENVER, CO 80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 5,624,522.23 |
| 08/09/99 | 000651 | ANDREW K. JACKSON￼ P.O. BOX 2187￼ TELLURIDE, CO 81435 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,679.85 | 5,620,842.38 |
| 08/09/99 | 000652 | JLF INVESTMENTS, INC.￼ % JOE L. FOX￼ 14375 W 30TH AVE￼ GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,663.57 | 5,618,178.81 |
| 08/09/99 | 000653 | JOHNSON PUBLISHING P/S PLAN￼ 1880 S. 57TH CRT.￼ BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,075.94 | 5,604,102.87 |
| 08/09/99 | 000654 | ADA MAY JOHNSON￼ 4840 THUNDERBIRD DR # 192￼ BOULDER, CO 80303-3872 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 586.05 | 5,603,516.82 |
| 08/09/99 | 000655 | JERRY JOHNSON￼ 7330 BUCKINGHAM CT￼ BOULDER CO 80301-6409 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,601,505.97 |

Page Subtotals          0.00          28,793.24

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 176

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000656 | KELLY S. JOHNSON<br>2305 HAWTHORN AVE<br>BOULDER, CO 80304-2349 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,600,701.63 |
| 08/09/99 | 000657 | SHIRLEY JONES<br>6877 COUNTRYSIDE LN, UNIT 275<br>NIWOT, CO  80503 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 961.19 | 5,599,740.44 |
| 08/09/99 | 000658 | GLENN F. KAMINSKY<br>8965 SAGE VALLEY RD<br>LONGMONT, CO  80503 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,598,936.10 |
| 08/09/99 | 000659 | ROBERT KAMMER D.D.S.<br>1440 28TH STREET<br>BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 5,597,729.59 |
| * 08/09/99 | 000660 | GORDON & CAROL KARSIN<br>% MONEY STRATEGIES INC<br>1919 14TH STREET, #330<br>BOULDER CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,010.85 | 5,595,718.74 |
| 08/09/99 | 000661 | VIOLET KAVENY & CO PARTNERSHIP<br>640 S. MUNROE WAY<br>DENVER CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 5,594,713.32 |
| 08/09/99 | 000662 | JANE A. KELLY<br>P.O. BOX 760<br>ASPEN CO  81617 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 442.39 | 5,594,270.93 |
| 08/09/99 | 000663 | ADENA KING<br>% MILES KING<br>1140 PORTLAND AVE, #202<br>BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 5,593,064.42 |
| * 08/09/99 | 000664 | DONALD H. KING<br>1153 HIGHWAY 74,  #M220<br>EVERGREEN, CO  80439-9500 | | 7100-003 | | 3,860.83 | 5,589,203.59 |
| 08/09/99 | 000665 | MILES KING P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,652.92 | 5,587,550.67 |

Page Subtotals          0.00          13,955.30

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   177

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000666 | % M.KING, REMAX OF BOULDER<br>2505 TOPAZ DR<br>BOULDER, CO  80304<br>MILES & CAROL KING | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 5,583,528.97 |
| 08/09/99 | 000667 | % M. KING,REMAX OF BOULDER<br>2505 TOPAZ DR<br>BOULDER, CO  80304<br>GARY KRONER SELF-EMP.<br>RETIREMENT PLAN<br>2202 KALMIA ST.<br>BOULDER, CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,581,518.12 |
| 08/09/99 | 000668 | GARY KRONER<br>2202 KALMIA STREET<br>BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,407.59 | 5,580,110.53 |
| 08/09/99 | 000669 | JOSEPH LAMB IRA<br>FIRST TRUST CORP:TTEE FBO<br>21153 SKY MEADOW LN<br>GOLDEN, CO  80401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 903.03 | 5,579,207.50 |
| 08/09/99 | 000670 | JANICE LEE<br>% MONEY STRATEGIES INC<br>685 W CHESTNUT CT<br>LOUISVILLE, CO  80027 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,171.72 | 5,577,035.78 |
| 08/09/99 | 000671 | LEVENTHAL & BOGUE PENSION PLAN<br>% JAMES LEVENTHAL<br>5304 S RACE ST<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,781.32 | 5,569,254.46 |
| 08/09/99 | 000672 | LINDSAY TRUST<br>% R.T. POLUMBUS<br>3630 S SHERMAN ST<br>ENGLEWOOD, CO  80110-3714 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,080.39 | 5,567,174.07 |

Page Subtotals          0.00          20,376.60

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:     HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:      *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/09/99 | 000673 | LOUHAUS-TURNGREN JOINT ACCOUNT<br>% SARA LOUHAUS<br>8 LOWER SALEM ROAD<br>SOUTH SALEM, NY  10590 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,791.26 | 5,565,382.81 |
| 08/09/99 | 000674 | PETER LOUHAUS, CUSTODIAN FBO<br>ERIK LOHAUS, UGM<br>14410 W 56TH PL<br>ARVADA, CO  80002-1153 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,564,578.47 |
| 08/09/99 | 000675 | PETER & SARA LOUHAUS<br>8 LOWER SALEM ROAD<br>SOUTH SALEM, NY  10590 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,447.81 | 5,563,130.66 |
| 08/09/99 | 000676 | BLAKE MASSEY ,UGM<br>1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 320.98 | 5,562,809.68 |
| 08/09/99 | 000677 | MORRIS E. MASSEY ASSOC. INC. P.P.<br>1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,029.66 | 5,553,780.02 |
| 08/09/99 | 000678 | RYAN MASSEY ,UGM<br>1528 7TH ST<br>NEW ORLEANS, LA 70115-3323 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 322.09 | 5,553,457.93 |
| 08/09/99 | 000679 | RAY T. & BETTE MCCLAIN<br>16719 S.E. 4TH PLACE<br>BELLEVUE, WA  98008 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 5,552,452.51 |
| 08/09/99 | 000680 | RUSTY & TRACY MCCOY<br>4778 KING RIDGE BLVD<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,198.65 | 5,548,253.86 |
| 08/09/99 | 000681 | MICHAEL & CHRISTINE MCCUNE<br>3996 S. MAGNOLIA WAY<br>DENVER, CO  80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 5,540,210.47 |
| 08/09/99 | 000682 | MICHAEL MCCUNE P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,600.75 | 5,537,609.72 |

Page Subtotals                          0.00              29,564.35

LFORM24

Ver: 12.01a

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   179

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $           0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000683 | MR. P.O. REED, TRUSTEE FBO 3996 S MAGNOLIA WAY DENVER, CO  80237 SARAH MCCUNE EDUCATIONAL TRUST ESTER MCCUNE, TTEE 3996 S. MAGNOLIA WAY DENVER, CO  80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,536,805.38 |
| 08/09/99 | 000684 | ALAN MENHENNETT IRA 4605 PAWNEE PLACE BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 729.32 | 5,536,076.06 |
| 08/09/99 | 000685 | HARRIETT MENHENNETT IRA 4605 PAWNEE PL BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 734.93 | 5,535,341.13 |
| 08/09/99 | 000686 | GEORGE R. MEREDITH 13846 70TH AVE. N.E. KIRKLAND, WA 98034 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 936.70 | 5,534,404.43 |
| 08/09/99 | 000687 | DONALD MONETTE 1138 FLAGSTAFF STAR ROUTE BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,890.20 | 5,532,514.23 |
| 08/09/99 | 000688 | MARK MONETTE 2210 SPOTSWOOD PLACE BOULDER, CO  80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,142.16 | 5,531,372.07 |
| 08/09/99 | 000689 | EMERY & LESLEE MOORHEAD 1005 SUSSEX NORTHBROOK, IL  60062 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,977.64 | 5,524,394.43 |
| 08/09/99 | 000690 | C. BELLOCK, TRUSTEE UAD 3/13/89 AMBER MORRISON 2500 ARAPAHOE AVE,  #200 BOULDER, CO  80302-6711 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 603.25 | 5,523,791.18 |
| 08/09/99 | 000691 | JANE P. & CRAIG S.MORRISON | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,611.74 | 5,516,179.44 |

Page Subtotals          0.00          21,430.28

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 180

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192  DDA - General Account

Blanket Bond (per case limit): $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000692 | 3075 FOUR MILE CANYON BOULDER, CO 80302 F. ROBERT MURPHY 4075 57TH STREET BOULDER C0  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 521.73 | 5,515,657.71 |
| 08/09/99 | 000693 | L.T. MURRAY III 11611 GRAVELLY LAKE DR  SW TACOMA, WA 98499 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,514,853.37 |
| 08/09/99 | 000694 | JAMES MYERS 89 ALFRED STONE RD PAWTUCKET, RI  02860 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,272.02 | 5,513,581.35 |
| 08/09/99 | 000695 | LISA MYERS 4453 PALI WAY BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 5,512,575.93 |
| 08/09/99 | 000696 | CHARLES M. NEINAS PATTY PACEY 6688 GUNPARK DR, #200 BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,027.12 | 5,507,548.81 |
| 08/09/99 | 000697 | KENT NELSON 540 MOHAWK DR., #6 BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,505,537.96 |
| 08/09/99 | 000698 | NITA J. NIEHOFF 4933 CLUBHOUSE CT BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,655.11 | 5,500,882.85 |
| 08/09/99 | 000699 | COLIN NISBET 3205 72ND S.E. MERCHER ISLAND, WA  98040 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,498,872.00 |
| 08/09/99 | 000700 | SUSAN NOEL P.O. BOX 776 TABERNASH, CO  80478 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,598.20 | 5,493,273.80 |

Page Subtotals          0.00          22,905.64

Ver: 12.01a

Page:   181

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000701 | CANTON O'DONNELL 395 OGDEN ST DENVER, CO  80218 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,491,262.95 |
| | 08/09/99 | 000702 | WILLIAM M. OBERING 1775 SHERMAN ST,  #1955 DENVER, CO 80203 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,054.24 | 5,481,208.71 |
| | 08/09/99 | 000703 | WILLIAM M OBERING EMPLOYEE PENSION 1775 SHERMAN STREET, #1955 DENVER, CO 80203 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 945.10 | 5,480,263.61 |
| | 08/09/99 | 000704 | DOYLE L. & JOY G. OLSON 3016 BONNIE BRAE AVE. SALT LAKE CITY, UT  84124-3017 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,478,252.76 |
| | 08/09/99 | 000705 | JANE PARTAINE 10313 SUNRISE BLVD. OKLAHOMA CITY, OK 73120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 269.45 | 5,477,983.31 |
| * | 08/09/99 | 000706 | PK COMPANY MPPP & TRUST % PETER KIRKPATRICK 10950 CORP RANCH RD ASHLAND OR  97520 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,509.95 | 5,476,473.36 |
| | 08/09/99 | 000707 | NANCY J. POLUMBUS 3630 S SHERMAN ST ENGLEWOOD, CO  80110-3714 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,684.09 | 5,474,789.27 |
| | 08/09/99 | 000708 | R.T. POLUMBUS 3630 S SHERMAN ST ENGLEWOOD, CO 80110-3714 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,461.28 | 5,465,327.99 |
| | 08/09/99 | 000709 | WANDA VIRGINIA POLUMBUS % TIP POLUMBUS 3927 S PEACH WAY DENVER, CO  80237-2055 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,413.39 | 5,462,914.60 |

Page Subtotals            0.00        30,359.20

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:     HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000710 | MOIRA POWERS<br>6137 SIMMONS DRIVE<br>BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 738.60 | 5,462,176.00 |
| 08/09/99 | 000711 | RITA REEB<br>2660 S. MOLINE CRT.<br>AURORA, CO  80014 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 5,460,969.49 |
| 08/09/99 | 000712 | FERN E. ROBERTS<br>4150 E. SAN MIGUEL<br>PHOENIX , AZ 85018 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,619.53 | 5,457,349.96 |
| 08/09/99 | 000713 | CAROL ROBINSON<br>10937 MELODY DR.<br>NORTHGLEN, CO  80234 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 5,456,344.54 |
| 08/09/99 | 000714 | ELMER L. & AUDREY L. ROBISON<br>(JTWRS)<br>14760 N. WINDSHADE DR<br>TUCSON, AZ 85737-8826 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,458.66 | 5,452,885.88 |
| 08/09/99 | 000715 | ADAM M. RONEY<br>2993-A WEST LONG DR<br>LITTLETON, CO 80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,545.26 | 5,447,340.62 |
| 08/09/99 | 000716 | JOHN ROWLEY JR. TRUST<br>J.C. ROWLEY,JR.,J.C. ROWLEY, CO-TTEE<br>1006 BREAKWATER DR.<br>FT. COLLINS, CO  80525 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,445,329.77 |
| 08/09/99 | 000717 | ROYAL PENSION TRUST FUND<br>EDWIN STITT, TRUSTEE<br>612 COUNTRY CLUB ROAD<br>FAIRMONT, WV 26554 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,443,318.92 |
| 08/09/99 | 000718 | ERIC RUSSELL<br>7908 OLYMPIC VIEW DR. NW<br>GIG HARBOUR, WA  98335 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,581.44 | 5,438,737.48 |

Page Subtotals                0.00          24,177.12

LFORM24

Ver: 12.01a

Page:   183

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit): $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000719 | RICHARD F. RUSSELL TRUST<br>6523 CALIFORNIA AVE SW,  #346<br>SEATTLE, WA 98136 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,437,933.14 |
| 08/09/99 | 000720 | FIRST NAT. BK. OF BOULDER,TTEE FBO<br>DAVID G. SABOTT P/S<br>3920 CADDO PARKWAY<br>BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 5,436,324.46 |
| 08/09/99 | 000721 | DAVID G. & ANNE SABOTT<br>3920 CADDO PKWY.<br>BOULDER CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,315.77 | 5,435,008.69 |
| 08/09/99 | 000722 | SUSAN SAFER<br>2101 CONNECTICUT AVE  NW  #72<br>WASHINGTON, DC  20008 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,413.02 | 5,432,595.67 |
| 08/09/99 | 000723 | SANDRA K. EDWARD J. SARDELLA<br>945 S. DOWNING ST.<br>DENVER, CO 80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,430,584.82 |
| 08/09/99 | 000724 | DEAN SESSIONS<br>RETIREMENT PLAN<br>PO BOX 17881<br>BOULDER, CO 80308-0881 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,881.55 | 5,428,703.27 |
| 08/09/99 | 000725 | JANET MCCABE-SHEFFIELD<br>2888 BLUFF ST #250<br>BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,619.53 | 5,425,083.74 |
| 08/09/99 | 000726 | ROBERT SHEFFIELD<br>4536 STARBOARD DR<br>BOULDER, CO  80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,424,279.40 |
| 08/09/99 | 000727 | DAVID SIDWELL<br>3440 BRYANT<br>DENVER, CO 80211 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 5,423,877.23 |
| 08/09/99 | 000728 | DONALD SIDWELL | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,434.71 | 5,417,442.52 |

Page Subtotals                    0.00             21,294.96

LFORM24

Ver: 12.01a

**FORM 2**    **ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| | | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |
| | |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3440 BRYANT ST. | | | | | |
| | | DENVER, CO 80211 | | | | | |
| 08/09/99 | 000729 | SIMRELL FAMILY TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,339.22 | 5,416,103.30 |
| | | C/O BONNIE SIMRELL | | | | | |
| | | PO BOX 1134 | | | | | |
| | | NIWOT, CO 80544-1134 | | | | | |
| 08/09/99 | 000730 | DAVID W. SLAVITT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,027.12 | 5,411,076.18 |
| | | 721 N. BEVERLY DRIVE | | | | | |
| | | BEVERLY HILLS, CA 90210 | | | | | |
| 08/09/99 | 000731 | LAURIE ROBISON SMITH | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,410,271.84 |
| | | % E.L. ROBISON | | | | | |
| | | 14760 N. WINDSHADE DR. | | | | | |
| | | TUCSON, AZ. 85737-8826 | | | | | |
| 08/09/99 | 000732 | ALAN H. SNIDER MPPP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 474.56 | 5,409,797.28 |
| | | MICHIGAN NATIONAL BK., CUST FBO | | | | | |
| | | 501 E. CUMMINS | | | | | |
| | | TECUMSHE, MI 49286 | | | | | |
| 08/09/99 | 000733 | ALAN H. SNIDER D.O. P/S | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,938.46 | 5,407,858.82 |
| | | MICHIGAN NATIONAL BK., CUST FBO | | | | | |
| | | 501 E. CUMMINS | | | | | |
| | | TECUMSEH, MI 49286 | | | | | |
| 08/09/99 | 000734 | CENT.ENGR.(401K) RICHARD SPARLIN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,962.91 | 5,405,895.91 |
| | | FIRST TRUST CORP.,TTEE | THE AMOUNT OF $1,962.91 WAS PAID BACK | | | | |
| | | P.O. BOX 173301 | TO THE ESTATE BY FIRST TRUST ON 9/3/99 | | | | |
| | | DENVER, CO 80217-3301 | AND CHECK NO. 1226 WAS PAID TO RICHARD | | | | |
| | | | SPARLIN - THEREFORE THIS CHECK WILL NOT | | | | |
| | | | LINK TO THE CLAIM | | | | |
| 08/09/99 | 000735 | JOHN STEARNS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 863.90 | 5,405,032.01 |
| | | 7107 CEDARWOOD CIRCLE | | | | | |
| | | BOULDER, CO 80301 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 0.00 | 12,410.51 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   185

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/09/99 | 000736 | RICHARD STEARNS (SECURE & CO) 7850 E COLORADO AVE DENVER, CO  80231 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 15,282.45 | 5,389,749.56 |
| 08/09/99 | 000737 | RICHARD & GAIL STEINER P.O. BOX 3082 ELDORADO SPRINGS, CO  80025 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,075.94 | 5,375,673.62 |
| 08/09/99 | 000738 | LARRY THOMAS #C726866-0074 FIRST TRUST CORP., TTEE FBO - TEAM I P.O. BOX 173775 DENVER, CO  80217 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 5,374,668.20 |
| 08/09/99 | 000739 | RANDALL THOMPSON IRA 5945 S FAIRFAX CT LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 739.99 | 5,373,928.21 |
| 08/09/99 | 000740 | TILLOO GROUP % JOHN ROWLEY JR. 1006 BREAKWATER DR. FT. COLLINS, CO  80525 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 5,371,917.36 |
| 08/09/99 | 000741 | O. KELLY TURNWALL IRA FIRST TRUST CORP:TTEE FBO 32891 GOLDEN GATE CANYON RD GOLDEN, CO  80403 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,614.10 | 5,369,303.26 |
| 08/09/99 | 000742 | ROBERT TUTAG 4300 SUNSHINE CANYON BOULDER, CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,957.53 | 5,362,345.73 |
| 08/09/99 | 000743 | ANDREA VANCE 1803 STONEWOOD CIRCLE NORMAN, OK  73071-0630 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,032.54 | 5,356,313.19 |
| 08/09/99 | 000744 | RON VONDER HAAR 13025 W FLORIDA PL | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,213.47 | 5,355,099.72 |

| | | | Page Subtotals | | 0.00 | 49,932.29 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LAKEWOOD, CO  80228 | | | | | |
| * | 08/09/99 | 000745 | JOAN R. WAGNER TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 804.34 | 5,354,295.38 |
| | | | % WHITAKER WAGNER, TRUSTEE | | | | | |
| | | | 1750 E. STANFORD AVE. | | | | | |
| | | | ENGLEWOOD, CO 80110 | | | | | |
| * | 08/09/99 | 000746 | N. WHITAKER WAGNER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,081.19 | 5,351,214.19 |
| | | | 1750 E. STANFORD AVE. | | | | | |
| | | | ENGLEWOOD, CO 80110 | | | | | |
| * | 08/09/99 | 000747 | N. WHITAKER WAGNER JR. TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,091.28 | 5,349,122.91 |
| | | | JUDITH WAGNER, TRUSTEE | | | | | |
| | | | 1750 E. STANFORD AVE. | | | | | |
| | | | ENGLEWOOD, CO 80110 | | | | | |
| | 08/09/99 | 000748 | WALKER TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,080.39 | 5,347,042.52 |
| | | | % R.T.POLUMBUS | | | | | |
| | | | 3630 S SHERMAN ST | | | | | |
| | | | ENGLEWOOD, CO  80110-3714 | | | | | |
| | 08/09/99 | 000749 | WENDELL WALKER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 241.30 | 5,346,801.22 |
| | | | 4596 APPLE WAY | | | | | |
| | | | BOULDER, CO  80301 | | | | | |
| | 08/09/99 | 000750 | FREDERICK W. WATERMAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 5,345,594.71 |
| | | | 809-26 ROAD | | | | | |
| | | | GRAND JUNCTION, CO 80506 | | | | | |
| | 08/09/99 | 000751 | BETTY M. WILSON | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 5,343,986.03 |
| | | | 2340 S TARRYAL WAY | | | | | |
| | | | FRANKTOWN, CO  80116-8502 | | | | | |
| | 08/09/99 | 000752 | WILLIAM & RENATE WOOD | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 5,342,377.35 |
| | | | 1900 KING AVE. | | | | | |
| | | | BOULDER CO  80302 | | | | | |
| | 08/09/99 | 000753 | WORLD WIDE SKI CORP. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 30,642.07 | 5,311,735.28 |
| | | | 402-D PACIFIC AVE | | | | | |

Page Subtotals                    0.00        43,364.44

Ver: 12.01a

LFORM24

**FORM 2**                                                                                       Page:   187
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            90-14149  -SBB                          Trustee Name:        HARVEY SENDER
Case Name:          HEDGED-INVESTMENTS ASSOCIATES, INC.     Bank Name:           BANK OF AMERICA, N.A.
                                                            Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:     *******9873
For Period Ending:  04/23/07                                Blanket Bond (per case limit):  $      0.00
                                                            Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/09/99 | 000754 | ASPEN, CO  81611<br>CHARTER CAPITAL FUND<br>C/O DEAN SESSION<br>P.O. BOX 17881<br>BOULDER, CO  80308-0881 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,002.91 | 5,310,732.37 |
| 08/09/99 | 000755 | HARVEY L. OTT<br>1010 PIKEVIEW<br>LAKEWOOD, CO  80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,032.54 | 5,304,699.83 |
| 08/09/99 | 000756 | DAVID B. OTT<br>1010 PIKEVIEW<br>LAKEWOOD, CO  80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 5,303,895.49 |
| 08/09/99 | 000757 | BRADLEY G. GIEBINK<br>% DR. R.R. GIEBINK<br>7600 E PALOMINO RD<br>SIOUX FALLS, SD  57110-6245 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,657.61 | 5,301,237.88 |
| 08/09/99 | 000758 | RAYMOND C. & MARY S. BROWNE (JTWROS)<br>2498 ROOSEVELT AVE.<br>REDWOOD CITY, CA  94601 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 5,297,216.18 |
| 08/09/99 | 000759 | R. DALE LEFEVER<br>5099 ARBOR VALLEY DR.<br>ANN ARBOR, MI 48105-9745 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,617.53 | 5,295,598.65 |
| 08/09/99 | 000760 | SUSAN A. & C. DEAN LAUSTEN<br>7468 S. AMES COURT<br>LITTLETON CO  80123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,769.55 | 5,293,829.10 |
| 08/09/99 | 000761 | MARVINE E. & MAXINE E. HORN,TTEE<br>UNDER AGREE. DTD. 6/11/90<br>P.O.BOX 1078, 132 MINE DUMP ROAD<br>ALMA, CO 80420 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,820.61 | 5,290,008.49 |
| 08/09/99 | 000762 | DANIEL & JEAN KULLAS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 140.76 | 5,289,867.73 |

Page Subtotals                    0.00        21,867.55

LFORM24                                                                                          Ver: 12.01a

**FORM 2**                                                                                           Page:   188

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149  -SBB                              Trustee Name:        HARVEY SENDER
Case Name:        HEDGED-INVESTMENTS ASSOCIATES, INC.         Bank Name:           BANK OF AMERICA, N.A.
                                                              Account Number / CD #:      *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending: 04/23/07                                   Blanket Bond (per case limit):   $        0.00
                                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10796 E. MAPLEWOOD DRIVE | | | | | |
| | | ENGLEWOOD, CO 80111 | | | | | |
| 08/09/99 | 000763 | SUSAN HORN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 5,289,465.56 |
| | | % M&M HORN | | | | | |
| | | P. O. BOX 1078 | | | | | |
| | | ALMA, CO 80420 | | | | | |
| 08/09/99 | 000764 | ADA HORN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 916.95 | 5,288,548.61 |
| | | % MARVIN HORN | | | | | |
| | | P.O.BOX 1078, 132 MINE DUMP ROAD | | | | | |
| | | ALMA, CO 80420 | | | | | |
| 08/09/99 | 000765 | THE FAITH FOUNDATION | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,539.09 | 5,285,009.52 |
| | | % MAXINE & MARVIN HORN | | | | | |
| | | P.O.BOX 1078, 132 MINE DUMP ROAD | | | | | |
| | | ALMA, CO 80420 | | | | | |
| 08/09/99 | 000766 | JAMES C. GIEBINK, M.D. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,772.83 | 5,283,236.69 |
| | | % DR. R.R. GIEBINK | | | | | |
| | | 575 S TROPICAL TRAIL | | | | | |
| | | MERRITH ISLAND, FL  32952 | | | | | |
| 08/09/99 | 000767 | PATRICIA K. GIEBINK, M.D. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,571.75 | 5,281,664.94 |
| | | % DR. R.R. GIEBINK | | | | | |
| | | RR 1 BOX 146 | | | | | |
| | | BALTIC, SD  57003-9605 | | | | | |
| 08/09/99 | 000768 | JEFF G. GIEBINK | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,617.39 | 5,279,047.55 |
| | | % DR. R.R. GIEBINK | | | | | |
| | | 3401 W 33RD ST. | | | | | |
| | | SIOUX FALLS, SD  57105 | | | | | |
| 08/09/99 | 000769 | SUZANNE WESTON IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 432.13 | 5,278,615.42 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | | |
| | | 11273 THRUSH DR | | | | | |
| | | PARKER, CO  80134 | | | | | |

                                                   Page Subtotals            0.00        11,252.31

LFORM24                                                                                      Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000770 | KO-OP VII<br>W.A. KOELBEL<br>5291 YALE CIRCLE<br>DENVER, CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 24,945.92 | 5,253,669.50 |
| 08/09/99 | 000771 | WILSON CRAWFORD IRA<br>SECURE & CO.<br>PO BOX 2611 (73 SUGAR LANE)<br>TAOS, NM  87571 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 510.95 | 5,253,158.55 |
| 08/09/99 | 000772 | UNION TEXAS PETROLEUM HLDNG, INC.<br>STRASBURGER & PRICE, C/O JEFFERY OSGOOD<br>901 MAIN ST.,  SUITE 4300<br>DALLAS, TX  75202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 250,315.53 | 5,002,843.02 |
| * 08/09/99 | 000773 | MARY JEAN GRIERSON<br>y DONALD SHWAYDER<br>7200 E ASHLING LANE<br>TUCSON, AZ  85715 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,217.36 | 4,999,625.66 |
| 08/09/99 | 000774 | GARY MONTROSE IRA<br>7929 E MEXICO AVE<br>DENVER, CO  80231-2626 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 442.39 | 4,999,183.27 |
| 08/09/99 | 000775 | FREDERICK BOYNE<br>%BDL ASSOCIATES - JIM LEWIS<br>475 17TH ST, #790<br>DENVER, CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 4,997,976.76 |
| 08/09/99 | 000776 | LUCY G. DAVIS<br>%BDL ASSOCIATES - JIM LEWIS<br>475 17TH ST, #790<br>DENVER, CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,892.89 | 4,987,083.87 |
| 08/09/99 | 000777 | DONALD P. EBRIGHT<br>%BDL ASSOCIATES - JIM LEWIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 4,986,078.45 |

Page Subtotals                0.00          292,536.97

Ver: 12.01a

LFORM24

FORM 2

Page:   190

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:       HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 475 17TH ST, #790 DENVER, CO  80202 | | | | | |
| | 08/09/99 | 000778 | JAMES LEWIS %BDL ASSOCIATES - JIM LEWIS 475 17TH ST, #790 DENVER, CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 4,985,073.03 |
| * | 08/09/99 | 000779 | LAURA F. RABICK %BDL ASSOCIATES - JIM LEWIS 475 17TH ST, #790 DENVER, CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 40.22 | 4,985,032.81 |
| | 08/09/99 | 000780 | HERSCHEL RAMSEY 7644 LAKECLIFF PARKER, CO  80134-5904 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 186.16 | 4,984,846.65 |
| | 08/09/99 | 000781 | JULIA PETERSON IRA SECURE & CO.-DENVER NAT. BK. 156 S FRANKLIN ST DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 507.98 | 4,984,338.67 |
| | 08/09/99 | 000782 | KIRK PETERSON IRA SECURE & CO.-DENVER NAT. BK. 156 S FRANKLIN DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 515.87 | 4,983,822.80 |
| | 08/09/99 | 000783 | ROBERT C. & SUSAN V. ANDRINGA 10004 DONAL LANE VIENNA, VA  22181 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,588.01 | 4,982,234.79 |
| | 08/09/99 | 000784 | CAROL H. COLE 3946 WALDENWOOD ANN ARBOR, MI  48105 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,504.88 | 4,973,729.91 |
| | 08/09/99 | 000785 | JOANNE BERTRAM 833 LAUREL AVENUE SAN MATEO, CA 94401 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,815.19 | 4,970,914.72 |

Page Subtotals                    0.00          15,163.73

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149 -SBB

Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873

For Period Ending:   04/23/07

Trustee Name:          HARVEY SENDER

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:     *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000786 | MARK & LYNNE SCHNEIDER C/O LOIS WATT 406 S. GLENDALE ST. WICHITA, KS  67218-1537 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 4,970,512.55 |
| | 08/09/99 | 000787 | J. DANIEL BRINKER 621 17TH STREET, #1035 DENVER CO  80293 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,812.75 | 4,963,699.80 |
| * | 08/09/99 | 000788 | LAVERNE WIESNER IRA (SECURE & CO.-DENVER NAT. BK.) 1998 E GREEN OAKS DR GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 800.32 | 4,962,899.48 |
| * | 08/09/99 | 000789 | SUSAN WIESNER IRA (PACKER) SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 568.35 | 4,962,331.13 |
| * | 08/09/99 | 000790 | PAUL WIESNER IRA (SECURE & CO.-DENVER NAT. BK.) 1906 BEACON ST BROOKLINE, MA  02146 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,030.99 | 4,961,300.14 |
| * | 08/09/99 | 000791 | DAVID WIESNER IRA SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,670.50 | 4,959,629.64 |
| * | 08/09/99 | 000792 | RICHARD WIESNER IRA SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,496.82 | 4,958,132.82 |
| * | 08/09/99 | 000793 | BETTY L. WILHELMS SPOUSAL IRA SECURE & CO 8024 S QUINCE WAY | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 13.07 | 4,958,119.75 |

Page Subtotals                         0.00          12,794.97

LFORM24

Ver: 12.01a

of 745

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   192

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO  80112 BAD ADDRESS | | | | | |
| 08/09/99 | 000794 | MICHAEL WILLIAMS  SEP IRA SECURE & CO PO BOX 10126 ST THOMAS, USVI  00801 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,151.29 | 4,956,968.46 |
| 08/09/99 | 000795 | JOEL C. WORLEY SECURE & CO 4280 E IOWA AVE,  #1205 DENVER, CO 80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,049.64 | 4,950,918.82 |
| * 08/09/99 | 000796 | JOE D. YOUNG IRA SECURE & CO--DENVER NAT. BK. 1125 17TH STREET DENVER, CO 80217 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,261.28 | 4,949,657.54 |
| * 08/09/99 | 000797 | LINDA HOGAN IRA ROLLOVER SECURE & CO 1860 S NIAGARA WAY DENVER, CO 80224 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,586.58 | 4,948,070.96 |
| 08/09/99 | 000798 | LYNN MONTROSE IRA DELAWARE G.C.&T.,TTEE FBO P.O. BOX 8963 WILMINGTON, DE 19899-8963 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 359.46 | 4,947,711.50 |
| 08/09/99 | 000799 | R. L. HICKCOX IRA C/O NANCY HICKCOX 9035 NE 42ND ST BELLEVUE, WA  98004 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,909.46 | 4,934,802.04 |
| 08/09/99 | 000800 | JOHN HORNBECK IRA SECURE & CO-DNEVER NAT. BK P.O. BOX 712 SISTERS, OR  97759 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 455.20 | 4,934,346.84 |

| | | Page Subtotals | | 0.00 | 23,772.91 | |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000801 | VICKIE PATTERSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>P.O. BOX 712<br>SISTERS, OR  97759 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 545.29 | 4,933,801.55 |
| 08/09/99 | 000802 | MONA RAE PENT IRA<br>SECURE & CO-DENVER NAT. BK.<br>38487 COUNTY RD 13<br>ELIZABETH, CO  80107 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 136.78 | 4,933,664.77 |
| * 08/09/99 | 000803 | SAMUEL K. PERKINS ROLLOVER IRA<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,413.02 | 4,931,251.75 |
| 08/09/99 | 000804 | JOHN PETERS IRA<br>SECURE & CO--DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO  80217 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,855.19 | 4,926,396.56 |
| 08/09/99 | 000805 | WARREN PHIFER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,275.39 | 4,925,121.17 |
| 08/09/99 | 000806 | HELENE M. PHIFER IRA<br>SECURE & CO--DENVER NAT. BK.<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,457.26 | 4,922,663.91 |
| 08/09/99 | 000807 | BRUCE RADER IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 955.24 | 4,921,708.67 |
| 08/09/99 | 000808 | JEAN B. RADER IRA<br>SECURE & CO-DENVER NAT. BK. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 380.96 | 4,921,327.71 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 13,019.13 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8064 S NEWPORT CT | | | | | |
| | | ENGLEWOOD, CO  80112 | | | | | |
| 08/09/99 | 000809 | GOLDYE RADETSKY | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,732.31 | 4,919,595.40 |
| | | 7877 E MISSISSIPPI,  APT 1207 | | | | | |
| | | DENVER, CO 80231 | | | | | |
| 08/09/99 | 000810 | F. ROBERT MURPHY KEOUGH | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,623.10 | 4,917,972.30 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 4075 57TH ST | | | | | |
| | | BOULDER, CO  80301-3021 | | | | | |
| 08/09/99 | 000811 | JAMES MURRAY IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,696.73 | 4,916,275.57 |
| | | SECURE & CO.-DENVER NAT. BANK | | | | | |
| | | 11615 GRAVELLY LAKE DR  SW | | | | | |
| | | TACOMA, WA  98499 | | | | | |
| 08/09/99 | 000812 | JAMES NANCE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 331.19 | 4,915,944.38 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 706 KALMIA AVE | | | | | |
| | | BOULDER, CO 80304 | | | | | |
| 08/09/99 | 000813 | PAT NANCE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 161.46 | 4,915,782.92 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 706 KALMIA AVE | | | | | |
| | | BOULDER, CO 80304 | | | | | |
| 08/09/99 | 000814 | CHARLES NEINAS IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,381.97 | 4,910,400.95 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 4977 IDYLWILD TRAIL | | | | | |
| | | BOULDER, CO 80301 | | | | | |
| 08/09/99 | 000815 | COLIN J. NISBET IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,786.60 | 4,908,614.35 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 3205 72ND  SE | | | | | |
| | | MERCER ISLAND, WA  98040 | | | | | |
| 08/09/99 | 000816 | JAMES NOEL IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 520.32 | 4,908,094.03 |

| | | | Page Subtotals | | 0.00 | 13,233.68 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000817 | (SECURE & CO.--DENVER NAT. BK.)<br>P.O. BOX 776<br>TABERNASH, CO  80478<br>SUSAN NOEL IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 193.42 | 4,907,900.61 |
| * 08/09/99 | 000818 | (SECURE & CO -DENVER NAT. BK.)<br>P.O. BOX 776<br>TABERNASH, CO  80478<br>MELINDA O'ROURKE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 371.79 | 4,907,528.82 |
| 08/09/99 | 000819 | SECURE & CO.-DENVER NAT. BK.<br>8850 RALSTON RD<br>ARVADA, CO  80002<br>SUSAN OLDEFENDT  IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 448.54 | 4,907,080.28 |
| 08/09/99 | 000820 | SECURE & CO.-DENVER NAT. BK.<br>4454 APPLE WAY3508<br>BOULDER, CO 80301-1739<br>GALEN MCFADYEN IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 284.09 | 4,906,796.19 |
| 08/09/99 | 000821 | SECURE & CO-DENVER NAT. BK.<br>10925 HALF MOON PASS<br>LITTLETON, CO  80127<br>SUELLEN MCHUGH  IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 260.64 | 4,906,535.55 |
| 08/09/99 | 000822 | SECURE & CO.-DENVER NAT. BK.<br>2187 157TH PL  SE<br>BELLEVUE, WA  98008<br>EDWARD MCHUGH IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 235.93 | 4,906,299.62 |
| 08/09/99 | 000823 | SECURE & CO.-DENVER NAT. BK.<br>2187 157TH PL  SE<br>BELLEVUE, WA  98008<br>BEN F. METZLER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,355.08 | 4,904,944.54 |
| | | SECURE & CO<br>5626 MINNESOTA DR. | | | | | |

|  |  | Page Subtotals | | | 0.00 | 3,149.49 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       90-14149 -SBB                                    Trustee Name:        HARVEY SENDER
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.             Bank Name:           BANK OF AMERICA, N.A.
                                                               Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07                                   Blanket Bond (per case limit):   $      0.00
                                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80224 | | | | | |
| 08/09/99 | 000824 | ROSS MITCHELL | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,008.44 | 4,903,936.10 |
| | | (SECURE & CO) | | | | | |
| | | 2410 PORT NEAL ROAD | | | | | |
| | | SERGEANT BLUFF, IA  51054 | | | | | |
| 08/09/99 | 000825 | DONALD MONETTE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 81.82 | 4,903,854.28 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 1138 FLAGSTAFF STAR ROUTE | | | | | |
| | | BOULDER, CO  80302 | | | | | |
| 08/09/99 | 000826 | MARK MONETTE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 78.95 | 4,903,775.33 |
| | | SECURE & CO.-DENVER NAT. BANK | | | | | |
| | | 2210 SPOTSWOOD PLACE | | | | | |
| | | BOULDER, CO  80304 | | | | | |
| 08/09/99 | 000827 | CAROL MONETTE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 81.82 | 4,903,693.51 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 1138 FLAGSTAFF STAR ROUTE | | | | | |
| | | BOULDER, CO  80302 | | | | | |
| 08/09/99 | 000828 | LINDA MONETTE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 30.49 | 4,903,663.02 |
| | | SECURE & CO. -DENVER NAT. BANK | | | | | |
| | | 2400 IRIS AVE | | | | | |
| | | BOULDER, CO  80302 | | | | | |
| 08/09/99 | 000829 | CAROLYN KAYSER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 591.71 | 4,903,071.31 |
| | | SECURE & CO | | | | | |
| | | 23 CANONGATE LN | | | | | |
| | | HIGHLANDS RANCH, CO  80126 | | | | | |
| 08/09/99 | 000830 | C SCOTT KAYSER  IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 535.32 | 4,902,535.99 |
| | | SECURE & CO | | | | | |
| | | 23 CANONGATE LN | | | | | |
| | | HIGHLANDS RANCH, CO  80126 | | | | | |
| 08/09/99 | 000831 | HARRISON F. KEPNER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,014.51 | 4,888,521.48 |

Page Subtotals            0.00          16,423.06

LFORM24                                                                                          Ver: 12.01a

Page:   197

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SECURE & CO--DENVER NAT. BK. 5161 JUNIPER ST LITTLETON, CO 80123 | | | | | |
| | 08/09/99 | 000832 | LARRY KINDRED IRA SECURE & CO-DENVER NAT. BK. 6874 S DETROIT CIRCLE LITTLETON, CO 80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,599.75 | 4,884,921.73 |
| | 08/09/99 | 000833 | JUDITH KINDRED IRA SECURE & CO-DENVER NAT. BK. 6874 S DETROIT CIRCLE LITTLETON, CO 80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 176.99 | 4,884,744.74 |
| * | 08/09/99 | 000834 | KNAPP,LEE & YORK P.C. SECURE & CO-DENVER NAT. BK. 191 UNIVERSITY BLVD  #309 DENVER, CO 80206-4613 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,953.01 | 4,881,791.73 |
| | 08/09/99 | 000835 | DAVID KNOSTMAN IRA SECURE & CO-DENVER NAT. BK. 1411 ADAMS DENVER, CO 80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 273.38 | 4,881,518.35 |
| * | 08/09/99 | 000836 | WILLIAM W. KNOX IRA SECURE & CO 1863 WAZEE ST,  #1-G DENVER, CO   80202-1233 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 4,036.78 | 4,877,481.57 |
| | 08/09/99 | 000837 | GERRY KOCH IRA SECURE & CO-DENVER NAT. BK. 7060 W PINEVIEW DR LITTLETON, CO 80125 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,478.43 | 4,872,003.14 |
| | 08/09/99 | 000838 | LAH PENSION PLAN SECURE & CO.-DENVER NAT. BK. 6040 S NOME ST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,272.04 | 4,870,731.10 |

Page Subtotals              0.00              17,790.38

Ver: 12.01a

LFORM24

FORM 2                                                                                     Page:   198

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO  80111 | | | | | |
| 08/09/99 | 000839 | ARLENE LAMMERS IRA<br>2615 OAK DR,  #33<br>LAKEWOOD, CO  80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 242.35 | 4,870,488.75 |
| 08/09/99 | 000840 | RICHARD LAMMERS IRA<br>2615 OAK DR,  #33<br>LAKEWOOD, CO  80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 242.35 | 4,870,246.40 |
| 08/09/99 | 000841 | C.W. LEE IRA<br>SECURE & CO --DENVER NAT. BK.<br>2525 S WADSWORTH BLVD  #21<br>DENVER CO 80227 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,722.17 | 4,866,524.23 |
| * 08/09/99 | 000842 | STEPHEN R. ROARK<br>SECURE & CO-DENVER NAT. BANK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,407.18 | 4,865,117.05 |
| * 08/09/99 | 000843 | LAURIE RHOADES IRA<br>P.O. BOX 6572<br>DENVER, CO  80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-004 | | 1,610.72 | 4,863,506.33 |
| 08/09/99 | 000844 | STEPHEN REPLIN M.P. PENSION PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>222 MILWAUKEE, SUITE 304<br>DENVER, CO  80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 811.18 | 4,862,695.15 |
| 08/09/99 | 000845 | STEPHEN REPLIN P/S PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>222 MILWAUKEE, SUITE 304<br>DENVER, CO  80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,213.60 | 4,861,481.55 |
| 08/09/99 | 000846 | STEPHEN REPLIN IRA<br>SECURE & CO.--DENVER NAT. BK.<br>222 MILWAUKEE,  SUITE 304<br>DENVER, CO  80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 581.50 | 4,860,900.05 |

|  | Page Subtotals | 0.00 | 9,831.05 |
|---|---|---|---|

LFORM24

Ver: 12.01a

FORM 2            Page: 199

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    90-14149 -SBB                        Trustee Name:     HARVEY SENDER
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.          Bank Name:       BANK OF AMERICA, N.A.
                                           Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07                            Blanket Bond (per case limit):    $      0.00
                                           Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| *   08/09/99 | 000847 | RICHARD C. LEE IRA<br>SECURE & CO-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO  80217 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 4,037.29 | 4,856,862.76 |
| 08/09/99 | 000848 | JAMES LINK IRA, I-2308<br>4154 S. VALENTIA STREET<br>DENVER, CO 80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,035.46 | 4,854,827.30 |
| 08/09/99 | 000849 | PETER LOUHAUS IRA<br>14410 W 56TH PL<br>ARVADA, CO  80002-1153 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 826.87 | 4,854,000.43 |
| 08/09/99 | 000850 | SARA LOUHAUS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>8 LOWER SALEM RD<br>SOUTH SALEM, NY  10590 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 829.10 | 4,853,171.33 |
| 08/09/99 | 000851 | DAGMAR MAJER IRA<br>(SECURE & CO--DENVER NAT. BK.)<br>2802 S. KENTON CT.<br>AURORA, CO 80014 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 92.17 | 4,853,079.16 |
| 08/09/99 | 000852 | PAUL MAJER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>2802 S KENTON CT<br>AURORA, CO 80014 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 149.30 | 4,852,929.86 |
| 08/09/99 | 000853 | MARILYN MALLETT  IRA<br>SECURE & CO<br>P.O. BOX 96<br>VAIL, CO  81658 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,372.60 | 4,846,557.26 |
| 08/09/99 | 000854 | JOHN O. MARTIN IRA<br>SECURE & CO-DENVER NAT. BANK<br>2002 E GREEN OAKS LN<br>LITTLETON, CO  80121-1847 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 195.07 | 4,846,362.19 |

                                                    Page Subtotals        0.00        14,537.86

Page:   200

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/09/99 | 000855 | JOAN L. MASON IRA<br>(SECURE & CO-DENVER NAT. BK.)<br>325 S CORONA<br>DENVER CO  80207 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 84.13 | 4,846,278.06 |
| 08/09/99 | 000856 | MORRIS MASSEY IRA<br>1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 174.68 | 4,846,103.38 |
| 08/09/99 | 000857 | GORDON MAYBERRY, IRA<br>SECURE & CO.-DENVER NAT. BK.<br>5630 BLUE SAGE DR<br>LITTLETON, CO  80123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,981.62 | 4,838,121.76 |
| 08/09/99 | 000858 | ROBERT MCCALLISTER IRA<br>SECURE & CO-DENVER NAT. BANK<br>6483 S PRINCE ST<br>LITTLETON, CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 482.60 | 4,837,639.16 |
| 08/09/99 | 000859 | RAY MCCLAIN IRA<br>SECURE & CO.-DENVER NAT. BK.<br>16719 SE 4TH PL<br>BELLEVUE, WA  98008 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 657.45 | 4,836,981.71 |
| 08/09/99 | 000860 | CHRISTINE MCCUNE IRA<br>SECURE & CO--DENVER NAT. BK.<br>3996 S MAGNOLIA WAY<br>DENVER CO  80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 448.98 | 4,836,532.73 |
| 08/09/99 | 000861 | MICHAEL MCCUNE IRA<br>SECURE & CO--DENVER NAT. BK<br>3996 S MAGNOLIA WAY<br>DENVER, CO  80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,670.97 | 4,834,861.76 |
| 08/09/99 | 000862 | THOMAS FRANCIS IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>2800 S UNIVERSITY,  #70 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,703.90 | 4,833,157.86 |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   201

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | DENVER, CO 80210 | | | | | |
| | 08/09/99 | 000863 | JOAN FRANCIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>2800 S UNIVERSITY BLVD.  #70<br>DENVER, CO 80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,323.93 | 4,831,833.93 |
| | 08/09/99 | 000864 | ROBERT E. FREEMAN ROLLOVER IRA<br>P.O. BOX 28   630 LONGS DR<br>ESTES PARK, CO    80517 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,045.83 | 4,827,788.10 |
| * | 08/09/99 | 000865 | RODNEY GARNETT IRA<br>% JOHN LOW,  SHERMAN & HOWARD<br>633 17TH STREET,  #3000<br>DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 902.01 | 4,826,886.09 |
| * | 08/09/99 | 000866 | SANDRA GARNETT IRA<br>% JOHN LOW,  SHERMAN & HOWARD<br>633 17TH ST,  #3000<br>DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 868.40 | 4,826,017.69 |
| | 08/09/99 | 000867 | WILLIAM GILLISPIE IRA<br>SECURE & CO.-DENVER NAT. BK.<br>930 CLAIRE LANE<br>NORTHGLENN, CO  80234 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 77.42 | 4,825,940.27 |
| * | 08/09/99 | 000868 | KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,510.57 | 4,824,429.70 |
| | 08/09/99 | 000869 | HAROLD GOBEL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7185 S POPLAR WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,457.89 | 4,817,971.81 |
| * | 08/09/99 | 000870 | H. RETIREMENT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,011.52 | 4,814,960.29 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 18,197.57 |

Ver: 12.01a

LFORM24

Page:   202

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000871 | SECURE & CO-DENVER NAT. BK. 366 AQUARIUS CT LITTLETON, CO  80124 RONALD HARRIS IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,810,938.59 |
| 08/09/99 | 000872 | SECURE & CO.-DENVER NAT. BK. 6696 S CROCKER WAY LITTLETON, CO  80120 ESTATE OF CLARENCE E. HARRIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,375.61 | 4,806,562.98 |
| 08/09/99 | 000873 | CLARENCE HARRIS IRA P.O. BOX 2448 CALHOUN, GA  30703 GERALD HARRISON IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,747.72 | 4,801,815.26 |
| 08/09/99 | 000874 | SECURE & CO.-DENVER NAT. BK. 2231 ROCKCRESS WAY GOLDEN, CO 80401 ELIZABETH HARWOOD IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 819.46 | 4,800,995.80 |
| 08/09/99 | 000875 | (SECURE & CO-DENVER NAT. BANK) 16400 W BELLEVIEW AVE MORRISON, CO 80465 STANLEY HARWOOD IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,444.64 | 4,796,551.16 |
| 08/09/99 | 000876 | (SECURE & CO-DENVER NATIONAL BANK) 16400 W BELLEVIEW AVE MORRISON, CO  80465 GEORGE HENKEL KEOGH | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,032.54 | 4,790,518.62 |
| 08/09/99 | 000877 | SECURE & CO.-DENVER NAT. BK. 5532 E MANSFIELD AVE DENVER, CO 80237 HIER & CO EMPLOYEE PENSION | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,912.04 | 4,788,606.58 |

SECURE & CO.-DENVER NAT. BK.
513 WILCOX STEET, SUITE 200

Page Subtotals       0.00       26,353.71

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   203

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000878 | CASTLE ROCK, CO  80104 WILLIAM HOLLAND IRA C/O NEUBERGER & BERMAN #122866500 P.O. BOX 8403 BOSTON, MA  02266-8403 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,379.35 | 4,786,227.23 |
| | 08/09/99 | 000879 | HOWARD J. HOLLOWAY SECURE & CO 203 FORDHAM CIRCLE PUEBLO, CO  81005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 979.70 | 4,785,247.53 |
| | 08/09/99 | 000880 | WILLIAM HOPKINS SECURE & CO-DENVER NAT. BK. P.O. BOX 1145 ELIZABETH, CO  80107 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 955.22 | 4,784,292.31 |
| * | 08/09/99 | 000881 | DAVID HORN IRA SECURE & CO-DENVER NAT. BK. 8167 S SUMMIT DR  #A MORRISON, CO  80465-2452 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 767.67 | 4,783,524.64 |
| | 08/09/99 | 000882 | MARVIN HORN IRA SECURE & CO--DENVER NAT. BK. 20406 N 142 ND AVE SUN CITY WEST, AZ  85375 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,657.02 | 4,781,867.62 |
| | 08/09/99 | 000883 | VAN HORSLY MPPP P/S SECURE & CO.-DENVER NAT. BK. 6040 S NOME ST ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 241.30 | 4,781,626.32 |
| | 08/09/99 | 000884 | CAROL HOWARD IRA SECURE & CO.-DENVER NAT. BK. 7147 S SPRUCE ST ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 54.91 | 4,781,571.41 |
| | 08/09/99 | 000885 | GRAHAM W. HOWARD IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 488.34 | 4,781,083.07 |

Page Subtotals                    0.00          7,523.51

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 7147 S SPRUCE ST | | | | | |
| | | ENGLEWOOD, CO 80112 | | | | | |
| 08/09/99 | 000886 | JAMES T. HUFFMAN IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,016.97 | 4,780,066.10 |
| | | C/O CREDO PETROLEUM | | | | | |
| | | 1801 BROADWAY,  #900 | | | | | |
| | | DENVER, CO  80202 | | | | | |
| 08/09/99 | 000887 | DONNA HUFFMAN IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 164.85 | 4,779,901.25 |
| | | 2100 GREEN OAKES DR | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| 08/09/99 | 000888 | JESSIE JAMES III IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 493.70 | 4,779,407.55 |
| | | SECURE & CO--DENVER NAT. BK. | | | | | |
| | | 5309 SR 579 | | | | | |
| | | SEFFNER, FL  33584 | | | | | |
| 08/09/99 | 000889 | PATTLEN ENTERPRISES INC. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,792.11 | 4,775,615.44 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 4700 HOLLY ST | | | | | |
| | | DENVER, CO 80216 | | | | | |
| 08/09/99 | 000890 | BERTRAND E. JOHNSON IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 833.46 | 4,774,781.98 |
| | | SECURE & CO | | | | | |
| | | PO BOX 196 | | | | | |
| | | EVERGREEN, CO  80439 | | | | | |
| 08/09/99 | 000891 | GARY JOINER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,091.50 | 4,773,690.48 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 898 ROCKWAY PL | | | | | |
| | | BOULDER, CO  80303 | | | | | |
| 08/09/99 | 000892 | KAREN JOINER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 597.45 | 4,773,093.03 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 898 ROCKWAY PL | | | | | |
| | | BOULDER, CO  80303 | | | | | |

Page Subtotals                    0.00              7,990.04

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   205

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000893 | BERYL KAMMER IRA<br>SECURE & CO-DENVER NAT. BK.<br>3933 PROMONTORY CT<br>BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 241.91 | 4,772,851.12 |
| 08/09/99 | 000894 | ROBERT KAMMER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3933 PROMONTORY CT<br>BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 820.23 | 4,772,030.89 |
| 08/09/99 | 000895 | THOMAS S. KAVANAGH IRA<br>SECURE & CO--DENVER NAT. BK.<br>65 BELLEVUE DR<br>BOULDER, CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,205.31 | 4,766,825.58 |
| 08/09/99 | 000896 | NORMAN DOUGLASS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>HARBOR ISLE  7228 18TH ST  NE<br>ST PETERSBURG, FL  33702 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,214.17 | 4,765,611.41 |
| 08/09/99 | 000897 | EVANGELICAL PRESBYTERIAN CHURCH<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,046.83 | 4,761,564.58 |
| 08/09/99 | 000898 | WILLIAM EVANS IRA<br>(SECURE & CO-DENVER NAT. BK.)<br>2290 VASSAR DR<br>BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,667.52 | 4,758,897.06 |
| *  08/09/99 | 000899 | JUDITH FALCONE IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>P.O. BOX 881297<br>STEAMBOAT SPRINGS, CO  80488-1297 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,505.07 | 4,757,391.99 |
| 08/09/99 | 000900 | THEODORE FALCONER IRA<br>SECURE & CO. - DENVER NAT. BANK | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,975.66 | 4,755,416.33 |

Page Subtotals                              0.00              17,676.70

LFORM24

Ver: 12.01a

FORM 2                                                                                                          Page:   206

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192  DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $      0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1906 62ND AVE  NW | | | | | |
| | | GIG HARBOR, WA  98331 | | | | | |
| 08/09/99 | 000901 | JOHN FAUVER JR., IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 982.28 | 4,754,434.05 |
| | | 1019 ST GREGORY ST | | | | | |
| | | CINCINNATI, OH  45202 | | | | | |
| 08/09/99 | 000902 | PETER FEISTMAN SEP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 299.62 | 4,754,134.43 |
| | | BOX 2438 | | | | | |
| | | VAIL, CO  81658 | | | | | |
| 08/09/99 | 000903 | PETER FEISTMAN IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,531.82 | 4,752,602.61 |
| | | BOX 2438 | | | | | |
| | | VAIL, CO  81658 | | | | | |
| 08/09/99 | 000904 | A.W. FLEMING IRA ROLLOVER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,748,580.91 |
| | | SECURE & CO | | | | | |
| | | P.O. BOX 1029 | | | | | |
| | | GLENWOOD SPRINGS, CO  81602 | | | | | |
| 08/09/99 | 000905 | RICHARD W. FOSTER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 844.56 | 4,747,736.35 |
| | | SECURE & CO | | | | | |
| | | 2686 PERRY ST. | | | | | |
| | | DENVER, CO   80202 | | | | | |
| 08/09/99 | 000906 | WILLIAM DAVIS III IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 268.95 | 4,747,467.40 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 8057 FOREST TRAIL | | | | | |
| | | DALLAS, TX  75238 | | | | | |
| 08/09/99 | 000907 | WILLIAM DAVIS, IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,314.33 | 4,743,153.07 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 369 LODGEWOOD LN | | | | | |
| | | LAFAYETTE, CO  80026 | | | | | |
| 08/09/99 | 000908 | THOMAS A. DENNEY | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,007.43 | 4,742,145.64 |
| | | SECURE & CO | | | | | |
| | | P.O. BOX 5586  T.A. | | | | | |

| | | | | Page Subtotals | 0.00 | 13,270.69 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DENVER, CO   80217-5586 | | | | | |
| | 08/09/99 | 000909 | MARIA DEFALCO IRA<br>SECURE & CO--DENVER NAT. BK.<br>8728 GARRISON CT<br>ARVADA, CO  80005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 401.16 | 4,741,744.48 |
| * | 08/09/99 | 000910 | JAMES BLACKWOOD IRA<br>258 MONTROSE DRIVE<br>MCDONOUGH, GA  30253-4242 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 6,425.66 | 4,735,318.82 |
| | 08/09/99 | 000911 | STEPHEN P. BOWERS IRA<br>7154 SHOOK AVE<br>DALLAS, TX  75214 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,359.08 | 4,733,959.74 |
| | 08/09/99 | 000912 | STEVEN CHARLTON IRA<br>SECURE & CO--DENVER NAT. BK.<br>5133 DARROW ROAD,  STE 2<br>HUDSON, OH  44236 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,735.76 | 4,732,223.98 |
| | 08/09/99 | 000913 | EMILY & LEONARD ZEMEL<br>(JTWROS)<br>5480 PRESERVE DRIVE<br>LITTLETON, CO  80121-2110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 4,730,213.13 |
| | 08/09/99 | 000914 | W.O. CONYERS IRA<br>(SECURE & CO--DENVER NAT. BK.)<br>3838 JOHN LYNDE RD<br>DES MOINES, IA  50321 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 15,980.33 | 4,714,232.80 |
| | 08/09/99 | 000915 | JOHN D. ALLISON IRA<br>2310 JASMINE ST<br>DENVER CO  80207 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 383.90 | 4,713,848.90 |
| | 08/09/99 | 000916 | RICHARD & PHYLLIS AMOS IRA<br>SECURE & CO-DENVER NAT.BK.<br>1125 17TH STREET<br>DENVER CO  80217 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 321.74 | 4,713,527.16 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 28,618.48 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 208

| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000917 | DANA ANDERSON IRA<br>SECURE & CO<br>7068 INDIAN PEAKS TRAIL<br>BOULDER, CO 80301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,529.04 | 4,709,998.12 |
| 08/09/99 | 000918 | NANCY ANDERSON IRA<br>10883 NE 35TH PLACE  #2<br>BELLEVUE, WA  98004 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,068.22 | 4,708,929.90 |
| 08/09/99 | 000919 | ROBERT ANDRINGA P/S PLAN<br>10004 DONAL LANE<br>VIENNA, NA  22181 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 902.63 | 4,708,027.27 |
| 08/09/99 | 000920 | SUSAN ANDRINGA IRA<br>10004 DONAL LANE<br>VIENNA, VA  22181 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 603.64 | 4,707,423.63 |
| 08/09/99 | 000921 | ROBERT ANDRINGA IRA<br>10004 DONAL LANE<br>VIENNA, VA  22181 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,165.48 | 4,705,258.15 |
| 08/09/99 | 000922 | ROBERT ANDRINGA MPPP<br>10004 DONAL LANE<br>VIENNA, VA  22181 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 706.94 | 4,704,551.21 |
| 08/09/99 | 000923 | ROBERT ASH IRA<br>4180 134TH AVE, NE<br>BELLEVUE, WA  98005-1121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,220.82 | 4,692,330.39 |
| 08/09/99 | 000924 | MICHAEL BAMMERLIN IRA<br>4691 S. DEFRAME ST<br>MORRISON, CO  80465-1010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 817.33 | 4,691,513.06 |
| 08/09/99 | 000925 | LEON C. RITTENHOUSE<br>665 S ALTON WAY,  APT 2D<br>DENVER, CO 80231 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 291.04 | 4,691,222.02 |
| 08/09/99 | 000926 | LEON C. RITTENHOUSE<br>665 S ALTON WAY, APT. 2D | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,485.32 | 4,687,736.70 |

| | | Page Subtotals | | | 0.00 | 25,790.46 | |

Ver: 12.01a

**FORM 2**

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 209

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DENVER, CO 80231 | | | | | |
| | 08/09/99 | 000927 | ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO 80014 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 291.04 | 4,687,445.66 |
| | 08/09/99 | 000928 | ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO 80014 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,485.32 | 4,683,960.34 |
| | 08/09/99 | 000929 | DAVID BEHLER IRA<br>(SECURE & C0-DENVER NAT. BK.)<br>10073 S COTTONCREEK DR<br>HIGHLANDS RANCH, CO 80126 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 469.47 | 4,683,490.87 |
| * | 08/09/99 | 000930 | CHERYL BENNETT IRA<br>7155 S. LOCUST CIRCLE<br>ENGLEWOOD, CO 80112-1576 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,388.92 | 4,682,101.95 |
| * | 08/09/99 | 000931 | WILLIAM BENNETT IRA<br>7155 S LOCUST CIRCLE<br>ENGLEWOOD, CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,161.87 | 4,680,940.08 |
| | 08/09/99 | 000932 | FERN A. ROBERTS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4150 E SAN MIGUEL<br>PHOENIX, AZ 85018 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 680.53 | 4,680,259.55 |
| | 08/09/99 | 000933 | CAROL ROBINSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>10937 MELODY DR<br>NORTHGLEN, CO 80234 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 105.46 | 4,680,154.09 |
| | 08/09/99 | 000934 | LAURIE ROBISON IRA<br>SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR<br>TUCSON, AZ 85737-8826 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 370.14 | 4,679,783.95 |
| | 08/09/99 | 000935 | AUDREY ROBISON IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 351.94 | 4,679,432.01 |

| | | | | | Page Subtotals | 0.00 | 8,304.69 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000936 | SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR<br>TUCSON, AZ  85737-8826<br>ELMER ROBISON IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 346.23 | 4,679,085.78 |
| | 08/09/99 | 000937 | SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR<br>TUCSON, AZ 85737-8826<br>TOM ROGERS IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,864.85 | 4,675,220.93 |
| | 08/09/99 | 000938 | SECURE & CO.-DENVER NAT. BK.<br>7401 SPY GLASS CT.<br>BOULDER, CO  80301<br>ADAM RONEY IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 352.63 | 4,674,868.30 |
| | 08/09/99 | 000939 | 2993-A WEST LONG DRIVE<br>LITTLETON, CO  80120-8107<br>PHIL RONEY IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 42.14 | 4,674,826.16 |
| | 08/09/99 | 000940 | 2993 W LONG DR  #A<br>LITTLETON, CO  80120-8107<br>JOANNE ROSAIA IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 367.97 | 4,674,458.19 |
| * | 08/09/99 | 000941 | SECURE & CO.-DENVER NAT. BK.<br>8520 242ND ST  SW<br>EDMONDS, WA  98026<br>RICHARD ROSS IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,568.46 | 4,672,889.73 |
| * | 08/09/99 | 000942 | SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586<br>DOROTHY RUPP IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 546.14 | 4,672,343.59 |
| * | 08/09/99 | 000943 | (SECURE & CO.-DENVER NAT. BK.)<br>1020 W 79TH PL<br>DENVER, CO 80221<br>DAVID SABOTT IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 206.58 | 4,672,137.01 |

|  | Page Subtotals | 0.00 | 7,295.00 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   211

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/09/99 | 000944 | SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO  80303<br>ANNE SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 209.66 | 4,671,927.35 |
| 08/09/99 | 000945 | VISHNU SARAN IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3074 S VINE ST<br>DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 621.28 | 4,671,306.07 |
| 08/09/99 | 000946 | DOUGLAS SAUTER IRA<br>SECURE & CO-DENVER NAT. BK.<br>213 PELICAN CV<br>WINDSOR, CO  80550-6123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 202.09 | 4,671,103.98 |
| 08/09/99 | 000947 | KATHRYN A. SAUTER  IRA ROLLOVER<br>213 PELICAN COVE<br>WINDSOR, CO  80550-6123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 573.09 | 4,670,530.89 |
| 08/09/99 | 000948 | DEANNA SCHEAFFER IRA<br>SECURE & CO--DENVER NAT. BK.<br>6086 LEWIS CT<br>ARVADA, CO  80004 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 436.94 | 4,670,093.95 |
| 08/09/99 | 000949 | EARL SCHEAFFER IRA<br>SECURE & CO--DENVER NAT. BK.<br>6086 LEWIS CT<br>ARVADA, CO  80004 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 584.87 | 4,669,509.08 |
| 08/09/99 | 000950 | DAVID SCHELL IRA<br>SECURE & CO--DENVER NAT. BK.<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,136.17 | 4,667,372.91 |

|  |  | Page Subtotals | 0.00 | 4,764.10 | |

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/09/99 | 000951 | LEE SCHLESSMAN IRA 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 4,060.85 | 4,663,312.06 |
| * | 08/09/99 | 000952 | DOLORES SCHLESSMAN IRA 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,121.50 | 4,661,190.56 |
| * | 08/09/99 | 000953 | GARY SCHLESSMAN IRA 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,325.05 | 4,659,865.51 |
| * | 08/09/99 | 000954 | MARY SCHLESSMAN IRA 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 844.93 | 4,659,020.58 |
| | 08/09/99 | 000955 | PATSY SESSIONS IRA SECURE & CO-DENVER NAT. BK. PO BOX 17881REET BOULDER, CO 80308-0881 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 322.48 | 4,658,698.10 |
| | 08/09/99 | 000956 | NANCY SHAWHAN IRA SECURE & CO.-DENVER NAT. BK. 11413 105 COURT NE KIRKLAND, WA 98033 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 470.38 | 4,658,227.72 |
| | 08/09/99 | 000957 | ANN M. SILLS IRA C/O STAN POLITANO 9901 W 86TH PL ARVADA, CO 80005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,431.78 | 4,651,795.94 |
| | 08/09/99 | 000958 | MALCOLM SILLS IRA SECURE & CO--DENVER NAT. BK. 3848 N 3RD AVE, #1063 PHOENIX, AZ 85013-3458 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,908.48 | 4,646,887.46 |
| | 08/09/99 | 000959 | JAMES SMALLWOOD IRA SECURE & CO.-DENVER NAT. BK. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,380.91 | 4,640,506.55 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 000960 | 803 E HOMESTEAD DR<br>HIGHLANDS RANCH, CO  80126<br>RICHARD SPARLIN IRA<br>SECURE & CO--DENVER NAT. BK. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 495.98 | 4,640,010.57 |
| 08/09/99 | 000961 | 2097 NEWCOMBE DR<br>LAKEWOOD, CO  80215<br>MERLE SPEER IRA<br>(SECURE & CO.-DENVER NAT. BK.) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,680.42 | 4,632,330.15 |
| 08/09/99 | 000962 | 784 WEST DESERT HILLS WEST<br>GREEN VALLEY, AZ  85614<br>RICHARD STEARNS IRA<br>(SECURE & CO) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 978.46 | 4,631,351.69 |
| 08/09/99 | 000963 | 7850 E COLORADO AVE<br>DENVER, CO  80231<br>ROBERT & BETTY STRAWN IRA<br>SECURE & CO.-DENVER NAT. BK. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,446.64 | 4,628,905.05 |
| * 08/09/99 | 000964 | 6516 S GARFIELD CT<br>LITTLETON, CO  80121<br>ED A. STURZA IRA<br>C/O STURZA LUMBER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,017.94 | 4,626,887.11 |
| * 08/09/99 | 000965 | 1550 S.W. HIGHLAND<br>FRESNO, CA  93756<br>JANE THOMPSON IRA<br>(SECURE & CO--DENVER NAT. BK.) | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 251.97 | 4,626,635.14 |
| 08/09/99 | 000966 | 370 E 11TH AVE,  APT 206<br>DENVER, CO  80203<br>ROBERT TRUE IRA % BETTE TRUE P REP<br>SECURE & CO-DENVER NAT. BK.<br>6481 S KEARNEY CIRCLE<br>ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 237.28 | 4,626,397.86 |

Page Subtotals         0.00          14,108.69

LFORM24

Ver: 12.01a

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 000967 | BAD ADDRESS<br>ROBERT L TURRILL<br>150 S AMULET AVE<br>MESA, AZ  85208 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,271.02 | 4,617,126.84 |
| | 08/09/99 | 000968 | RONALD VAN DONGEN IRA<br>SECURE & CO<br>420 S MARION PKWY, #1702<br>DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,133.58 | 4,612,993.26 |
| | 08/09/99 | 000969 | RON VONDER HAAR MPP<br>13025 W FLORIDA PL<br>LAKEWOOD, CO  80228 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 840.53 | 4,612,152.73 |
| | 08/09/99 | 000970 | VIRGINIA WADSWORTH IRA<br>8765 STREAMCREST DR<br>BOULDER, CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,119.52 | 4,611,033.21 |
| * | 08/09/99 | 000971 | N. WHITAKER WAGNER IRA<br>SECURE & CO.-DENVER NAT. BANK<br>1750 E STANDORD AVE<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 425.98 | 4,610,607.23 |
| | 08/09/99 | 000972 | WENDALL WALKER IRA<br>PIPER JAFFRAY A/C 670-739995-170<br>P.O. BOX 2020<br>BOULDER, CO  80306 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 241.38 | 4,610,365.85 |
| | 08/09/99 | 000973 | DANIEL WARNER IRA<br>330 LAFAYETTE ST<br>DENVER, CO  80218 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,275.72 | 4,599,090.13 |
| | 08/09/99 | 000974 | DOUGLAS R. WHEELAND<br>SECURE & CO<br>4655 STAR RANCH RD<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,611.88 | 4,594,478.25 |
| * | 08/09/99 | 000975 | ALFRED WIESNER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,981.18 | 4,590,497.07 |

Page Subtotals                    0.00                    35,900.79

Page:   215

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/09/99 | 000976 | SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 LAVERN BENNETT IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 617.03 | 4,589,880.04 |
| 08/09/99 | 000977 | SECURE & CO.-DENVER NAT. BK. 20844 GREENWOOD DRIVE OLYMPIA FIELDS, IL  60461 DONALD SCHLUP IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,758.94 | 4,585,121.10 |
| 08/09/99 | 000978 | SECURE & CO.-DENVER NAT. BK. 1 E. BELLEVIEW DR LITTLETON, CO  80121 MARGARET SCHLUP IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 455.46 | 4,584,665.64 |
| 08/09/99 | 000979 | SECURE & CO-DENVER NAT. BK. 1 E BELLEVIEW DR LITTLETON, CO  80121 GLORIA SCHOFIELD IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,409.37 | 4,583,256.27 |
| 08/09/99 | 000980 | SECURE & CO.-DENVER NAT. BK. 6938 E 17TH AVE DENVER, CO  80220 SYLVIA J. SEAMANS IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,450.27 | 4,580,806.00 |
| 08/09/99 | 000981 | SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 CHARLES & HARRIETT BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,343.25 | 4,579,462.75 |
| * 08/09/99 | 000982 | 859 ELLEN DRIVE KEY LARGO, FL  33037 CHERYL BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 235.23 | 4,579,227.52 |
| * 08/09/99 | 000983 | 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112 ERIC BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 804.34 | 4,578,423.18 |

Page Subtotals                           0.00        12,073.89

LFORM24

Ver: 12.01a

**FORM 2**

Page: 216

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 08/09/99 | 000984 | % WILLIAM BENNETT<br>7155 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112-1576<br>LAUREN BENNETT,UGM | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 643.47 | 4,577,779.71 |
| * | 08/09/99 | 000985 | % W. BENNETT<br>7155 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112-1576<br>LAVERN BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 563.04 | 4,577,216.67 |
| | 08/09/99 | 000986 | 20844 GREENWOOD DRIVE<br>OLYMPIA FIELDS, IL  60461<br>SUZANNE BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 4,576,814.50 |
| * | 08/09/99 | 000987 | 5366 S. IRONTON WAY<br>ENGLEWOOD, CO  80111<br>WILLIAM BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 965.21 | 4,575,849.29 |
| | 08/09/99 | 000988 | 7155 S LOCUST CIRCLE<br>ENGLEWOOD, CO  80112<br>JAMES CAMPBELL | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,042.82 | 4,572,806.47 |
| | 08/09/99 | 000989 | 7063 S DEXTER ST<br>LITTLETON, CO  80122-2158<br>JAMES CAMPBELL P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,787.00 | 4,571,019.47 |
| | 08/09/99 | 000990 | 7036 S DEXTER ST<br>LITTLETON, CO  80122-2158<br>JAMES CAMPBELL MPPP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,029.80 | 4,569,989.67 |
| | 08/09/99 | 000991 | 7036 S DEXTER ST<br>LITTLETON, CO  80122-2158<br>DONALD CHABOT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 15,574.06 | 4,554,415.61 |
| | 08/09/99 | 000992 | 5860 SOUTHMOOR LN<br>ENGLEWOOD, CO  80111<br>DONALD CHABOT MPPP   IRA<br>5860 SOUTHMOOR LN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,028.73 | 4,553,386.88 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 25,036.30 | |

LFORM24

Ver: 12.01a

Page:   217

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:     HARVEY SENDER
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):  $     0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ENGLEWOOD, CO  80111 | | | | | |
| | 08/09/99 | 000993 | JULIE CHABOT<br>% DONALD CHABOT<br>5860 SOUTHMOOR LN<br>ENGLEWOOD, CO 80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,349.96 | 4,552,036.92 |
| | 08/09/99 | 000994 | LISA CHABOT<br>% DONALD CHABOT<br>5860 SOUTHMOOR LN<br>ENGLEWOOD, CO 80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 826.82 | 4,551,210.10 |
| | 08/09/99 | 000995 | SARAH CHABOT<br>% DONALD CHABOT<br>5860 SOUTHMOOR LN<br>ENGLEWOOD, CO 80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,043.29 | 4,550,166.81 |
| | 08/09/99 | 000996 | KENNETH COUGHLIN, ESTATE OF<br>C/O ELLEN M. HIGGINS<br>2456 E. LANSDOWNE CT<br>HIGHLANDS RANCH, CO  80126 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 4,549,161.39 |
| * | 08/09/99 | 000997 | ED & EDNA DELVA<br>6501 W 60TH AVE.<br>ARVADA, CO  80005 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,407.59 | 4,547,753.80 |
| * | 08/09/99 | 000998 | DOLO INVESTMENTS<br>1301 PENNSYLVANIA, #800<br>DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 155.59 | 4,547,598.21 |
| * | 08/09/99 | 000999 | JAMES OR SUSAN DUNCAN (JT)<br>2651 S. WADSWORTH CIRCLE<br>LAKEWOOD, CO 80227 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,318.31 | 4,546,279.90 |
| * | 08/09/99 | 001000 | JAMES DUNCAN IRA<br>FIRST TRUST CORP, TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,646.74 | 4,542,633.16 |

Page Subtotals         0.00      10,753.72

LFORM24

Ver: 12.01a

Page: 218

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/09/99 | 001001 | SUSAN DUNCAN IRA<br>%FIRST TRUST CORP<br>P.O. BOX 173301<br>DENVER, CO   80217 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,143.71 | 4,541,489.45 |
| * | 08/09/99 | 001002 | BEVERLY ECKELS, TRUSTEE<br>RICHARD ECKELS FAMILY TRUST<br>P.O. BOX 6376<br>DENVER, CO 80206 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 8,847.73 | 4,532,641.72 |
| | 08/09/99 | 001003 | N. E. HEGGLAND FAMILY TRUST<br>C/O R. W. HEGGLAND<br>30454 GOLF CLUB POINT<br>EVERGREEN, CO  80439 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,283.00 | 4,524,358.72 |
| | 08/09/99 | 001004 | RADOY HEGGLAND<br>C/O  R. W. HEGGLAND<br>30454 GOLF CLUB POINT<br>EVERGREEN, CO 80439 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 16,086.79 | 4,508,271.93 |
| | 08/09/99 | 001005 | SHIRLEY M. HEGGLAND<br>30454 GOLF CLUB POINT<br>EVERGREEN, CO  80439 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,886.36 | 4,503,385.57 |
| | 08/09/99 | 001006 | GAIL HENDRICKS   IRA<br>2501 W DRY CREEK CT<br>LITTLETON, CO 80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 83.56 | 4,503,302.01 |
| | 08/09/99 | 001007 | JOHN MARK HENDRICKS P/S PLAN<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 789.79 | 4,502,512.22 |
| | 08/09/99 | 001008 | JOHN MARK HENDRICKS IRA<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 220.71 | 4,502,291.51 |
| | 08/09/99 | 001009 | HOWARD PETER HONNEN<br>2950 CHERRY RIDGE ROAD | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,498,269.81 |

|  | Page Subtotals | 0.00 | 44,363.35 |
|---|---|---|---|

Ver: 12.01a

Page:   219

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO  80110 | | | | | |
| 08/09/99 | 001010 | THOMAS E. HOWARD UNIV. P/S PLAN<br>FIRST TRUST CORP.: TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 554.30 | 4,497,715.51 |
| 08/09/99 | 001011 | THOMAS HOWARD IRA<br>FIRST TRUST CORP., TTEE FBO<br>6958 S OCELOT TRAIL<br>EVERGREEN, CO  80439 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 755.10 | 4,496,960.41 |
| 08/09/99 | 001012 | WILLIARD MOORE INV. CO.<br>% WILLIARD MOORE<br>1685 S COLORADO BLVD,  #352<br>DENVER, CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,555.91 | 4,493,404.50 |
| 08/09/99 | 001013 | WILLARD J. MOORE, SR.<br>(PERSONAL)<br>1685 S COLORADO BLVD,  #352<br>DENVER, CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,377.31 | 4,491,027.19 |
| 08/09/99 | 001014 | JOHN A. REINDEL<br>2338 HEARTH DR,  #28<br>EVERGREEN, CO  80439 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,054.24 | 4,480,972.95 |
| 08/09/99 | 001015 | ROXBOROUGH DEV CO<br>10960 W POWERS AVE<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,815.19 | 4,478,157.76 |
| 08/09/99 | 001016 | ROXBOROUGH DEVELOPMENT CO.<br>% BRAD WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 301.63 | 4,477,856.13 |
| 08/09/99 | 001017 | ROXBOROUGH REALTY CO.<br>% MICHAEL WOLFF<br>10960 WEST POWERS AVENUE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 241.30 | 4,477,614.83 |

| | | | | Page Subtotals | 0.00 | 20,654.98 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   220

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LITTLETON, CO 80127 | | | | | |
| 08/09/99 | 001018 | ROXBOROUGH REALTY P/S AND MPPP 10960 WEST POWERS AVENUE LITTLETON,CO 80127 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 723.14 | 4,476,891.69 |
| * 08/09/99 | 001019 | SAVIO HOUSE % WILLIAM HILDENBRAND 325 KING STREET DENVER, CO 80219 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 804.34 | 4,476,087.35 |
| * 08/09/99 | 001020 | LEE SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,698.15 | 4,474,389.20 |
| * 08/09/99 | 001021 | MARY CAROL SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 80.43 | 4,474,308.77 |
| 08/09/99 | 001022 | MICHAEL VUJNOVICH IRA 17 SHERMAN TERRACE FAIRFIELD, CT  06430 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 454.01 | 4,473,854.76 |
| 08/09/99 | 001023 | DOROTHY M. WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 4,465,811.37 |
| 08/09/99 | 001024 | EARL WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,054.24 | 4,455,757.13 |
| 08/09/99 | 001025 | BRAD WOLFF 6 CHERRYVALE DRIVE ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 703.87 | 4,455,053.26 |
| 08/09/99 | 001026 | AG EDWARDS, CUSTODIAN FBO BRAD WOLFF,IRA #088-460502-009 6 CHERRY VALE DR | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 563.04 | 4,454,490.22 |

| | | | | Page Subtotals | 0.00 | 23,124.61 | |

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 221

Case No:     90-14149 -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:    HARVEY SENDER
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07

Blanket Bond (per case limit):    $    0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ENGLEWOOD, CO  80110 | | | | | |
| 08/09/99 | 001027 | FAYE WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,706.94 | 4,450,783.28 |
| 08/09/99 | 001028 | A G EDWARDS, CUSTODIAN<br>FBO FAYE WOLFF, IRA #088-460510-009<br>6 CHERRY VALE DR<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 321.74 | 4,450,461.54 |
| 08/09/99 | 001029 | MICHAEL WOLFF<br>10960 W POWERS AVE<br>LITTLETON, CO  80127 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 4,450,260.46 |
| 08/09/99 | 001030 | WILLIAM IRWIN IRA<br>DELAWARE G.C.&T.,TTEE FBO<br>P.O. BOX 8963<br>WILMINGTON, DE 19899-8963 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 387.61 | 4,449,872.85 |
| 08/09/99 | 001031 | BILL & CONNIE IRWIN<br>7300 S. BLUE CREEK RD<br>EVERGREEN, CO  80439-6306 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 796.30 | 4,449,076.55 |
| * 08/09/99 | 001032 | ELAINE IRWIN<br>7300 S. BLUE CREEK ROAD<br>EVERGREEN, CO  80439-6306 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 60.33 | 4,449,016.22 |
| 08/09/99 | 001033 | RAYMOND ACSELL<br>2524 S. JASMINE ST.<br>DENVER, CO   80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,614.10 | 4,446,402.12 |
| 08/09/99 | 001034 | EDITH P. ACSELL<br>2524 S. JASMINE ST.<br>DENVER, CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,614.10 | 4,443,788.02 |
| 08/09/99 | 001035 | GRETA P. DELP TRUST<br>WILLIAM SHAWN,TRUSTEE<br>3910 GEORGETOWN CT. NW | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 4,442,983.68 |

Page Subtotals    0.00    11,506.54

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WASHINGTON, DC 20007 | | | | | |
| * 08/09/99 | 001036 | KENNETH BAXTER IRA FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 150.90 | 4,442,832.78 |
| * 08/09/99 | 001037 | SUSAN BAXTER IRA FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 232.45 | 4,442,600.33 |
| * 08/09/99 | 001038 | JEFFREY CLARK IRA FIRST TRUST CORP.; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 80.43 | 4,442,519.90 |
| * 08/09/99 | 001039 | JULIE JO CLARK BAXTER IRA FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 961.70 | 4,441,558.20 |
| * 08/09/99 | 001040 | TOM BAXTER KEOGH PLAN FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 8,286.19 | 4,433,272.01 |
| * 08/09/99 | 001041 | TOM BAXTER III IRA FIRST TRUST CORP.,TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 240.95 | 4,433,031.06 |
| * 08/09/99 | 001042 | CONNIE CLARK IRA FIRST TRUST CORP.,TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 241.43 | 4,432,789.63 |
| * 08/09/99 | 001043 | %TOM BAXTER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,016.27 | 4,429,773.36 |

| | | | | Page Subtotals | 0.00 | 13,210.32 | |

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:    HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIRST TRUST CORP : TTEE FBO | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO 80217-3301 | | | | | |
| 08/09/99 | 001044 | HAZEL HARE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 16,086.79 | 4,413,686.57 |
| | | 8020 N. MUMMY MTN. ROAD | | | | | |
| | | PARADISE VALLEY, AZ 85253 | | | | | |
| 08/09/99 | 001045 | JAMES & MILDRED LOISEAU | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,990.74 | 4,411,695.83 |
| | | (TIC) | | | | | |
| | | 2255 S. DALLAS CT. | | | | | |
| | | DENVER, CO 80231 | | | | | |
| 08/09/99 | 001046 | ABBOTT FUND CO. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,028.75 | 4,397,667.08 |
| | | DAVID ABBOTT, SR. | | | | | |
| | | 1900 E GIRARD PLACE,  #302 | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| 08/09/99 | 001047 | ROBERT TIMOTHY | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,343.43 | 4,393,323.65 |
| | | 2155 E. ALAMEDA AVENUE | | | | | |
| | | DENVER, CO  80209 | | | | | |
| 08/09/99 | 001048 | ELEANOR FOWLER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 4,392,921.48 |
| | | 2900 QUAIL STREET | | | | | |
| | | LAKEWOOD, CO 80215 | | | | | |
| 08/09/99 | 001049 | ABH MANAGEMENT CORP. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,880.94 | 4,389,040.54 |
| | | AL GAUBE | | | | | |
| | | 4191 S. SPRUCE ST. | | | | | |
| | | DENVER, CO  80237 | | | | | |
| 08/09/99 | 001050 | GORDON H. BROWN & ASSOCIATES | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,121.97 | 4,386,918.57 |
| | | P/S PLAN | | | | | |
| | | 605 PUTTER POINT | | | | | |
| | | TERRE HAUTE, IN  47802 | | | | | |
| 08/09/99 | 001051 | JUDITH H. VAN ORNMAN F/K/A BROWN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,121.97 | 4,384,796.60 |
| | | GORDON H BROWN & ASSOCIATES P/S PLAN | | | | | |

Page Subtotals                    0.00         44,976.76

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 1568 S. JAY ST.<br>LAKEWOOD, CO  80232 | | | | | |
| | 08/09/99 | 001052 | GORDON H. BROWN & ASSOCIATES<br>MPPP<br>605 PUTTER POINT<br>TERRE HAUTE, IN 47802 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,298.60 | 4,383,498.00 |
| | 08/09/99 | 001053 | JUDITH H. VAN ORNMAN F/K/A BROWN<br>1568 S. JAY ST.<br>LAKEWOOD, CO  80232 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,298.60 | 4,382,199.40 |
| * | 08/09/99 | 001054 | JOHN & ALICE BUCKLEY<br>1130 STUART STREET<br>HELENA, MT 59601 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,591.48 | 4,380,607.92 |
| | 08/09/99 | 001055 | WAYNE & HAZEL MERTZ<br>6263 N FOURTH DR<br>PHOENIX, AZ  85013-1369 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 4,380,205.75 |
| | 08/09/99 | 001056 | MICHAEL HUFFMAN<br>9899 UTE HIGHWAY, BOX 483<br>LONGMONT, CO 80501 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 4,379,200.33 |
| | 08/09/99 | 001057 | THOMAS & ELIZABETH HUFFMAN<br>9899 UTE HIGHWAY, P.O.BOX 483<br>LONGMONT, CO 80501 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,238.68 | 4,377,961.65 |
| | 08/09/99 | 001058 | LARRY DEMUTH<br>PERSONAL & CONFIDENTIAL<br>5000 S. BOSTON STREET<br>ENGLEWOOD, CO 80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 4,369,918.26 |
| | 08/09/99 | 001059 | ALLAN MAYER CHAR. L. TRUST<br>% ALLAN MAYER<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ  85250 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 4,361,874.87 |
| | 08/09/99 | 001060 | ALLAN C. MAYER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,319.49 | 4,354,555.38 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 30,241.22 | |

Page:  225

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:   HARVEY SENDER

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001061 | REVOC.TRUST U/A 12/10/83<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ 85250<br>LOIS K. MAYER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,142.35 | 4,350,413.03 |
| 08/09/99 | 001062 | REVOC.TRUST U/A 12/10/83<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ 85250<br>GEORGE A. & W. MALCOLM HARDING | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,346,391.33 |
| 08/09/99 | 001063 | 4605 S. YOSEMITE ST., APT. 204<br>DENVER, CO  80237-2543<br>R.H. BELL TRUST<br>% J. ROBERT BELL<br>4416 N. VERSAILLES<br>DALLAS, TX 75205 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,413.02 | 4,343,978.31 |
| 08/09/99 | 001064 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 4,335,934.92 |
| 08/09/99 | 001065 | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO  80104-8300 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,331,913.22 |
| 08/09/99 | 001066 | BRIAN & SUE BELL (J.T.)<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 4,323,869.83 |
| 08/09/99 | 001067 | D.W.U.--KELLEY ACCOUNT<br>KELLEY ACCOUNT<br>1200 WEST UNIVERSITY AVE.<br>MITCHELL  SD  57301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,923.14 | 4,314,946.69 |
| 08/09/99 | 001068 | D.W.U.--RANDALL ACCOUNT<br>RANDALL ACCOUNT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,008.50 | 4,307,938.19 |

Page Subtotals        0.00        46,617.19

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 226

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001069 | 1200 WEST UNIVERSITY AVENUE MITCHELL SD 57301 D.W.U.--SHERMAN ACCOUNT SHERMAN ACCOUNT 1200 WEST UNIVERSITY AVE. MITCHELL SD 57301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,065.09 | 4,295,873.10 |
| 08/09/99 | 001070 | D.W.U.--WAGNER ACCOUNT WAGNER ACCOUNT 1200 WEST UNIVERSITY AVE. MITCHELL SD 57301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,346.65 | 4,289,526.45 |
| 08/09/99 | 001071 | CHANNING LUSHBOUGH TRUSTEE FOR DAKOTA WESLEYAN UNIVERSITY 1200 WEST UNIVERSITY AVE. MITCHELL, SD 57301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,698.96 | 4,287,827.49 |
| 08/09/99 | 001072 | CREDO PETROLEUM 401 K C\O JAMES HUFFMAN 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 659.61 | 4,287,167.88 |
| 08/09/99 | 001073 | NANCY TALBOT TRUST DTD 7/16/79 NANCY TALBOT, TRUSTEE 46775 ANN ARBOR TRAIL PLYMOUTH, MI 48170 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 4,286,363.54 |
| 08/09/99 | 001074 | R. M. TALBOT TRUST #1 % CHARLES TALBOT 46775 ANN ARBOR TRAIL PLYMOUTH, MI 48170 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,624.95 | 4,281,738.59 |
| 08/09/99 | 001075 | R. M. TALBOT TRUST #2 % CHARLES TALBOT 46775 ANN ARBOR TRAIL PLYMOUTH, MI 48170 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,016.27 | 4,278,722.32 |

Page Subtotals          0.00          29,215.87

LFORM24

Ver: 12.01a

Page: 227

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001076 | CHARLES TALBOT TRUST DTD 7/16/79<br>CHARLES TALBOT, TRUSTEE<br>46775 ANN ARBOR TRAIL<br>PLYMOUTH, MI  48170 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 4,278,320.15 |
| 08/09/99 | 001077 | CHARLES TALBOT FUND<br>% CHARLES TALBOT<br>46775 ANN ARBOR TRAIL<br>PLYMOUTH, MI  48170 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 17,092.21 | 4,261,227.94 |
| 08/09/99 | 001078 | KATHRYN A. SAUTER<br>213 PELICAN COVE<br>WINDSOR, CO  80550-6123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 13,459.27 | 4,247,768.67 |
| 08/09/99 | 001079 | KAREN K. BOLDRY IRA A/C 0368448<br>2801 LAKE VILLE LN<br>FLOWER MOUND, TX  75028 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 513.01 | 4,247,255.66 |
| 08/09/99 | 001080 | GARY L. BOLDRY IRA A/C 0485027<br>2801 LAKE VILLE LN<br>FLOWER MOUND, TX  75028 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 782.89 | 4,246,472.77 |
| 08/09/99 | 001081 | CREDO PETROLEUM<br>% JAMES HUFFMAN<br>1801 BROADWAY, #900<br>DENVER CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 19,439.70 | 4,227,033.07 |
| 08/09/99 | 001082 | DOUGLAS K. SAUTER<br>213 PELICAN CV<br>WINDSOR, CO  80550-6123 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 14,826.65 | 4,212,206.42 |
| 08/09/99 | 001083 | WILLIAM MURPHY<br>13105 E. 5TH AVE.<br>AURORA, CO 80011-8501 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 4,210,195.57 |
| 08/09/99 | 001084 | LEE RADER<br>1128 EDITH CIRCLE<br>RICHARDSON, TX  75080 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,016.27 | 4,207,179.30 |

Page Subtotals                    0.00              71,543.02

Ver: 12.01a

of 745

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  228

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001085 | BARBARA HYDE<br>%BRUCE RADER<br>8064 S. NEWPORT CRT.<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,539.09 | 4,203,640.21 |
| 08/09/99 | 001086 | BRUCE & JEAN RADER<br>(ACCOUNT # 1)<br>8064 S. NEWPORT COURT<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,179.76 | 4,201,460.45 |
| 08/09/99 | 001087 | OSI GROUP, LP<br>% GARY BOLDRY<br>2801 LAKE VILLE LN<br>FLOWER MOUND, TX  75028 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 81,816.67 | 4,119,643.78 |
| 08/09/99 | 001088 | GILBERT Y. MARCHAND<br>5025 RIVERWAY  #7<br>HOUSTON,TX  77027 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 15,081.36 | 4,104,562.42 |
| 08/09/99 | 001089 | ROBERT & LYNN BUTTS., JTWROS<br>6025 S. CHESTER WAY<br>ENGLEWOOD, CO 80111-5229 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,410.77 | 4,095,151.65 |
| 08/09/99 | 001090 | KING BUTTS INVESTMENTS<br>1560 BROADWAY  #2100<br>DENVER, CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 4,094,146.23 |
| 08/09/99 | 001091 | H.L. & LOU HABERLIE, JTWROS<br>42 CHERRY HILLS DR.<br>CONROE, TX  77304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,935.84 | 4,091,210.39 |
| 08/09/99 | 001092 | DENNIS W. BROOKS<br>7481 E JAMISON CIRCLE<br>ENGLEWOOD, CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 4,090,003.88 |
| 08/09/99 | 001093 | CONNIE IRWIN IRA<br>DELAWARE G.C.&T.,TTEE FBO<br>P.O. BOX 8963 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 242.68 | 4,089,761.20 |

Page Subtotals                0.00        117,418.10

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WILMINGTON, DE 19899-8963 | | | | | |
| 08/09/99 | 001094 | GERALD P. PETERS, JR. 1010 PIKEVIEW LAKEWOOD, CO  80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,085,739.50 |
| 08/09/99 | 001095 | THOMAS HUFFMAN IRA FIRST TRUST CORP, TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,081,717.80 |
| 08/09/99 | 001096 | LORN C. HARDIE IRA FIRST TRUST CORP: TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 13,538.59 | 4,068,179.21 |
| 08/09/99 | 001097 | JOHN DAVENPORT 7014 16TH AVE NE SEATTLE, WA  98115 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 4,064,157.51 |
| 08/09/99 | 001098 | R. ADAM ENGLE 2805 LAFAYETTE DR BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,249.90 | 4,054,907.61 |
| 08/09/99 | 001099 | NICHOLAS RIBUSH-FIRST SECURITY FOUND. % R. ADAM ENGLE 2805 LAFAYETTE DR BOULDER, C0  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 28,151.39 | 4,026,756.22 |
| 08/09/99 | 001100 | BRUCE A SCHILKEN EMPLOYEES P/S PLAN 925 W KENYON AVE,  UNIT 1 ENGLEWOOD, CO  80110-2132 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,809.76 | 4,024,946.46 |
| 08/09/99 | 001101 | BRUCE A. SCHILKEN EMPLOYEES PENSION PLAN 925 W KENYON AVE,  UNIT 1 ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,809.76 | 4,023,136.70 |

Page Subtotals          0.00          66,624.50

Ver: 12.01a

LFORM24

FORM 2

Page:   230

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001102 | FLORENCE A. SCHILKEN TRUST<br>% BRUCE SCHILKEN<br>925 W KENYON AVE,  UNIT 1<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 4,022,734.53 |
| 08/09/99 | 001103 | L. A. & D. D. LOISEAU<br>2545 E. ALAMEDA CIRCLE<br>DENVER, CO 80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 6,344.46 | 4,016,390.07 |
| 08/09/99 | 001104 | AL GAUBE<br>% AL'S AUTO HOUSE<br>4191 S. SPRUCE ST.<br>DENVER, CO 80237 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 4,015,987.90 |
| 08/09/99 | 001105 | GORDON H. BROWN<br>605 PUTTER POINTIVE<br>TERRE HAUTE, IN  47802 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 4,013,977.05 |
| 08/09/99 | 001106 | JUDITH H. VAN ORNMAN F/K/A BROWN<br>1568 S. JAY ST.<br>LAKEWOOD, CO  80232 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 4,011,966.20 |
| 08/09/99 | 001107 | JACK SWIATOVIAK IRA<br>FIRST TRUST CORP, TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,461.83 | 4,000,504.37 |
| 08/09/99 | 001108 | HARPER'S FURN. P/S PLAN<br>%1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX<br>DENVER, CO 80218 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 3,999,297.86 |
| 08/09/99 | 001109 | FURNITURE GALLERIES P/S PLAN<br>%1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX AVE<br>DENVER, CO  80218 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 3,995,276.16 |
| * 08/09/99 | 001110 | JOHN J. BUCKLEY IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,427.88 | 3,992,848.28 |

| | | | Page Subtotals | | 0.00 | 30,288.42 | |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIRST TRUST CORP.,TTEE FBO | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO  80217-3301 | | | | | |
| 08/09/99 | 001111 | R JAMES KERCHEVILLE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,797.32 | 3,987,050.96 |
| | | FIRST TRUST CORP,  TTEE FBO | | | | | |
| | | 13863 E BELLWOOD DR | | | | | |
| | | AURORA, CO  80015-1170 | | | | | |
| * 08/09/99 | 001112 | HAROLD GRUESKIN IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 10,125.80 | 3,976,925.16 |
| | | FIRST TRUST CORP: TTEE FBO | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO  80217-3301 | | | | | |
| 08/09/99 | 001113 | JAMES LOISEAU IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,709.22 | 3,975,215.94 |
| | | FIRST TRUST CORP.,TTEE FBO | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO  80217-3301 | | | | | |
| 08/09/99 | 001114 | LOUIS LOISEAU IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,842.22 | 3,963,373.72 |
| | | FIRST TRUST CORP.,TTEE FBO | | | | | |
| | | 2545 E. ALAMEDA CIRCLE | | | | | |
| | | DENVER, CO  80209 | | | | | |
| * 08/09/99 | 001115 | ERICKSON GROUP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 146,459.17 | 3,816,914.55 |
| | | DEAN ERICKSON C/O DAVE HACKER | | | | | |
| | | 700 1ST ST | | | | | |
| | | HUDSON, WI  54016 | | | | | |
| 08/09/99 | 001116 | AWF HEDGED LTD, LP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 414,646.28 | 3,402,268.27 |
| | | LARRY COMSTOCK | | | | | |
| | | 8205 S TRENTON WAY | | | | | |
| | | ENGLEWOOD, CO  80112 | | | | | |
| 08/09/99 | 001117 | PARADIGM PARTNERS FUND | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 118,056.90 | 3,284,211.37 |
| | | % MICHAEL DUNMIRE | | | | | |
| | | 40 LAKE BELLEVUE DR,  #100 | | | | | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLEVUE, WA  98005 | | | | | |
| 08/09/99 | 001118 | DIVERSIFIED HEDGING STATEGIES L.P. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 40,216.96 | 3,243,994.41 |
| | | C/O JAY ERENS | | | | | |
| | | THREE FIRST NATIONAL PLAZA, #4300 | | | | | |
| | | CHICAGO, IL  60602 | | | | | |
| 08/09/99 | 001119 | ESSEX PARTNERS L.P. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 40,216.96 | 3,203,777.45 |
| | | C/O JAY ERENS | | | | | |
| | | THREE FIRST NATIONAL PLAZA,  #4300 | | | | | |
| | | CHICAGO, IL  60602 | | | | | |
| 08/09/99 | 001120 | DS LIMITED PARTNERSHIP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 36,195.27 | 3,167,582.18 |
| | | C/O JAY ERENS | | | | | |
| | | THREE FIRST NATIONAL PLAZA, #4300 | | | | | |
| | | CHICAGO, IL  60602 | | | | | |
| 08/09/99 | 001121 | DEVON LIMITED PARTNERSHIP | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 390,104.55 | 2,777,477.63 |
| | | C/O JAY ERENS | | | | | |
| | | THREE FIRST NATIONAL PLAZA, #4300 | | | | | |
| | | CHICAGO, IL  60602 | | | | | |
| 08/09/99 | 001122 | DEAN RADTKE IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,084.70 | 2,776,392.93 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | | |
| | | P.O. BOX 8963 | | | | | |
| | | WILMINGTON, DE 19899-8963 | | | | | |
| 08/09/99 | 001123 | JOHN W. LATTA IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 120.80 | 2,776,272.13 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 9224 S WEEPING WILLOW PL | | | | | |
| | | HIGHLANDS RANCH, CO  80126-4457 | | | | | |
| 08/09/99 | 001124 | NANETTE LATTA IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 120.80 | 2,776,151.33 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 9224 S WEEPING WILLOW PL | | | | | |
| | | HIGHLANDS RANCH, CO  80126-4457 | | | | | |
| 08/09/99 | 001125 | PARADIGM PARTNERS SPECIAL ACCOUNT | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 90,407.74 | 2,685,743.59 |

Page Subtotals          0.00          598,467.78

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001126 | % MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR,  #100<br>BELLEVUE, WA  98005<br>PARADIGM PARTNERS L.P. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 583,399.02 | 2,102,344.57 |
| 08/09/99 | 001127 | % MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005<br>CATHERINE & RICHARD SIMMONDS<br>6500 W MANSFIELD AVE,  UNIT 36<br>DENVER, CO  80235-3050 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,217.36 | 2,099,127.21 |
| 08/09/99 | 001128 | CROSBY GROUP P/S PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>3 W DRY CREEK CIR<br>LITTLETON, CO  80120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,240.26 | 2,091,886.95 |
| * 08/09/99 | 001129 | JOE COSTELLO, GENERAL PARTNER OF<br>DTC FINANCIAL GROUP<br>6181 S. OLATHE STREET<br>AURORA, CO  80016-1030 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 58,906.68 | 2,032,980.27 |
| 08/09/99 | 001130 | H. JAMES & DOROTHY GROEN<br>9181 SOUTH ROUNDTREE DRIVE<br>HIGHLANDS RANCH, CO  80126 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 561.03 | 2,032,419.24 |
| 08/09/99 | 001131 | JAMES SMALLWOOD, JR.<br>803 E. HOMESTEAD DRIVE<br>HIGHLANDS RANCH, CO 80126 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 575.10 | 2,031,844.14 |
| 08/09/99 | 001132 | ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 2,031,643.06 |
| 08/09/99 | 001133 | NICHOLAS & BETTY MAKRIS<br>11830 W. 76TH DRIVE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 2,027,621.36 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 658,122.23 |

Ver: 12.01a

LFORM24

**FORM 2**

Page: 234

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ARVADA, CO  80005 | | | | | |
| 08/09/99 | 001134 | THOMAS S. KAVANAGH<br>65 BELLEVUE DR.<br>BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 50,271.21 | 1,977,350.15 |
| 08/09/99 | 001135 | GEORGE FOWLER IRA<br>2900 QUAIL<br>LAKEWOOD, CO  80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,971.89 | 1,965,378.26 |
| 08/09/99 | 001136 | ASPEN AIRWAYS, ESOP<br>% MARSHAL & ILSLEY TRUST COMPANY<br>221 W. COLLEGE AVENUE,  P.O. BOX 1056<br>APPLETON, WI  54912-1056 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 1,963,769.58 |
| 08/09/99 | 001137 | KATHRYN ANNE MAYER<br>% ALLAN MAYER<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ  85250 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 8,043.39 | 1,955,726.19 |
| 08/09/99 | 001138 | CAROL A. LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 1,954,921.85 |
| 08/09/99 | 001139 | BRADFORD H. LEWIS, UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 1,954,519.68 |
| 08/09/99 | 001140 | KELLY A. LEWIS ,UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 1,954,117.51 |
| 08/09/99 | 001141 | MARK J. LEWIS, UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD., CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 1,953,715.34 |

Page Subtotals       0.00       73,906.02

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001142 | KATHRYN A. LEWIS ,UGM<br>% CAROL LEWIS<br>7117 S. LOCUS CIRCLE<br>ENGLEWOOD, CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 1,953,313.17 |
| 08/09/99 | 001143 | JAMES SMALLWOOD, JR. FBO<br>JAMES ELTON SMALLWOOD<br>803 E. HOMESTEAD DRIVE<br>HIGHLANDS RANCH, CO  80126 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 1,953,112.09 |
| 08/09/99 | 001144 | LESLIE K. COLLINS<br>250 SIERRA VISTA<br>COLORADO SPRINGS CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.08 | 1,952,911.01 |
| 08/09/99 | 001145 | DOROTHY H. STOUT<br>CRAWFORD<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 1,952,508.84 |
| 08/09/99 | 001146 | THYBO HEDGED SECURITIES PART.<br>POB HM2257 PAR-LA-VILLE RD<br>HAMILTON  HMJX  BERMUDA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201,084.82 | 1,751,424.02 |
| 08/09/99 | 001147 | JEANETTE C. SMITH<br>309 STETSON DR.<br>CHEYENNE, WY  82009-2035 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,781.61 | 1,748,642.41 |
| * 08/09/99 | 001148 | KATHRYN SPRINGSTEAD<br>731 COLONIAL COURT<br>BIRMINGHAM, MI 48009 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,231.77 | 1,746,410.64 |
| 08/09/99 | 001149 | TOM C. EHRENBERG<br>520 WEST LIONS HEAD MALL<br>VAIL, CO 81658 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 21,918.25 | 1,724,492.39 |
| 08/09/99 | 001150 | JOSE SLIM<br>APARTADO POSTAL 56-159<br>06060 MEXICO D.F. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,016.27 | 1,721,476.12 |

Page Subtotals                    0.00            232,239.22

LFORM24

Ver: 12.01a

Page: 236

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 001151 | MITCHELL WHITEFORD<br>40 BONITA<br>SAN FRANCISCO, CA 94109 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,640.85 | 1,719,835.27 |
| * | 08/09/99 | 001152 | SUSAN BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 844.56 | 1,718,990.71 |
| * | 08/09/99 | 001153 | CONSTANCE BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 643.47 | 1,718,347.24 |
| * | 08/09/99 | 001154 | KENNETH BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 804.34 | 1,717,542.90 |
| * | 08/09/99 | 001155 | SHIRLEY BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 402.17 | 1,717,140.73 |
| | 08/09/99 | 001156 | TED CURRIER<br>248 GUNDER COURT<br>ROCHESTER HILLS, MI 48309-1231 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 402.17 | 1,716,738.56 |
| | 08/09/99 | 001157 | ESTATE OF CLARENCE HARRIS<br>P. O. BOX 2448<br>CALHOUN, GA 30703 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,811.07 | 1,712,927.49 |
| | 08/09/99 | 001158 | H.R. SIMMONS IRA<br>DELAWARE G.C. & T.<br>P.O. BOX 8963<br>WILMINGTON, DE   19899-8963 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 202.41 | 1,712,725.08 |
| | 08/09/99 | 001159 | KIERAN MADDEN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 5,968.20 | 1,706,756.88 |

Page Subtotals                    0.00          14,719.24

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | C/O EDWARD P FITCH | | | | | |
| | | | P. O. BOX 457 | | | | | |
| | | | REDMOND, OR 97756 | | | | | |
| | 08/09/99 | 001160 | CARLIN SMITH IRREV. TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,232.34 | 1,705,524.54 |
| | | | FBO PRESTON SMITH | | | | | |
| | | | BOX 6133 | | | | | |
| | | | LONGMONT, CO  80501 | | | | | |
| | 08/09/99 | 001161 | CARLIN SMITH IRREV. TRUST | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 912.13 | 1,704,612.41 |
| | | | FBO TRAVIS SMITH | | | | | |
| | | | BOX 6133 | | | | | |
| | | | LONGMONT, CO  80501 | | | | | |
| * | 08/09/99 | 001162 | ROCHELLE A. & BEN B. PLATTER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 402.17 | 1,704,210.24 |
| | | | % LOIS WATT | | | | | |
| | | | P.O. BOX 3312 | | | | | |
| | | | VIRGINIA BEACH, VA  23454-9411 | | | | | |
| * | 08/09/99 | 001163 | ELLY RADTKE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,761.80 | 1,702,448.44 |
| | | | 1277 PARK PLAZA DR | | | | | |
| | | | COLUMBUS, OH  43213-2650 | | | | | |
| | 08/09/99 | 001164 | STEPHEN HARD | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,458.43 | 1,691,990.01 |
| | | | C/O MICHAEL GILBERT | | | | | |
| | | | 50 S STEELE ST, #480 | | | | | |
| | | | DENVER, CO  80209 | | | | | |
| * | 08/09/99 | 001165 | BRAGG & DUBOFSKY - HORNBECK | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,387.85 | 1,690,602.16 |
| | | | C/O JOHN HORNBECK | | | | | |
| | | | P.O. BOX 712 | | | | | |
| | | | SISTERS, OR  97759-0712 | | | | | |
| * | 08/09/99 | 001166 | BRAGG & DUBOFSKY - HORNBECK  P/S | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 562.86 | 1,690,039.30 |
| | | | P.O. BOX 712 | | | | | |
| | | | SISTERS, OR  97759-0712 | | | | | |
| | 08/09/99 | 001167 | THOMAS R. MORTON | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,246.73 | 1,688,792.57 |

| | | | Page Subtotals | 0.00 | 17,964.31 | |

Ver: 12.01a

LFORM24

FORM 2                                                                                                    Page:   238

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $          0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2687 SUNDANCE CT. WALNUT CREEK, CA  94598 | | | | | |
| 08/09/99 | 001168 | LAKE CTY. ANESTHESIOLOGISTS %  DAVID C. EBERHARDT ,M.D. 1900 HOLLISTER DR., #100 LIBERTYVILLE, IL 60048 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 31,329.01 | 1,657,463.56 |
| 08/09/99 | 001169 | FIFTY-SIX GROUP, LP DAVID LEWIS, TRUSTEE 1400 MAIN ST,  #200 LOUISVILLE, CO  80027 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 464,777.76 | 1,192,685.80 |
| 08/09/99 | 001170 | ROGER W. TINNEY 52 MARLAND RD COLORADO SPRINGS, CO 80906-4304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 1,191,680.38 |
| 08/09/99 | 001171 | JOHN CRAWFORD 3460 22ND ST BOULDER, CO  80304 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,641.76 | 1,190,038.62 |
| 08/09/99 | 001172 | ROBERT BAMMERLIN, IRA SECURE & CO.-DENVER NAT. BK. 12223 W. EXPOSITION DR LAKEWOOD, CO  80228 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,059.07 | 1,186,979.55 |
| 08/09/99 | 001173 | ROBERT & DOLORES BAMMERLIN 12223 W. EXPOSITION DR LAKEWOOD, CO  80228 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,591.70 | 1,182,387.85 |
| 08/09/99 | 001174 | WEYERHAEUSER CORPORATION C/0 TODD VRIESMAN, ESQ. 1775 SHERMAN ST., #2500 DENVER, CO  80203 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 884,773.21 | 297,614.64 |
| 08/09/99 | 001175 | PRISCILLA KIRSHBAUM 3232 S. FILLMORE STREET DENVER, CO 80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 490.24 | 297,124.40 |

Page Subtotals                   0.00        1,391,668.17

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001176 | SOUTHERN INVESTORS CORP<br>96 CUMMINS POINT RD<br>STAMFORD, CT  06902 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 80,433.93 | 216,690.47 |
| 08/09/99 | 001177 | HARRY HUESKE, TRUSTEE<br>COMELCO ELECTRIC, INC.<br>1228 S. KALAMATH<br>DENVER, CO 80223 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,260.75 | 205,429.72 |
| 08/09/99 | 001178 | WILLIAM A. NORRIS III<br>5472 E. GEDDES PL.<br>LITTLETON, CO 80122 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,447.81 | 203,981.91 |
| 08/09/99 | 001179 | THE FAITH FOUNDATION<br>% MAXINE & MARVIN HORN<br>P.O.BOX 1078, 132 MINE DUMP ROAD<br>ALMA, CO 80420 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 63.90 | 203,918.01 |
| 08/09/99 | 001180 | MARVINE E. & MAXINE E. HORN,TTEE<br>UNDER AGREE. DTD. 6/11/90<br>P.O.BOX 1078, 132 MINE DUMP ROAD<br>ALMA, CO 80420 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 924.99 | 202,993.02 |
| 08/09/99 | 001181 | JOHN OR ARLENE LOWE<br>55-485 SOUTHERN HLS<br>LA QUINTA, CA  92253-5638 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 483.81 | 202,509.21 |
| 08/09/99 | 001182 | DONGARY INVESTMENTS, LTD.<br>P.O. BOX 8287<br>DENVER, CO  80201-8287 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 17,695.46 | 184,813.75 |
| 08/09/99 | 001183 | NANCY WITTEMEYER<br>14 EAGLES DRIVE, SUNSHINE CANYON<br>BOULDER, CO  80302 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,508.14 | 183,305.61 |
| 08/09/99 | 001184 | D & B INVESTMENTS CO.<br>C/O A. HAYUTIN<br>3218 S. ONEIDA WAY | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,084.10 | 182,221.51 |

Page Subtotals                0.00        114,902.89

Ver: 12.01a

LFORM24

Page:   240

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DENVER, CO 80224 | | | | | |
| * | 08/09/99 | 001185 | DANA L. COHEN 1440 HAMPTON RIDGE DR. MCLEAN, VA  22101 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 2,654.32 | 179,567.19 |
| | 08/09/99 | 001186 | BRUCE C. LUSHBOUGH ,M.D. P/S PLAN FIRST NAT. BK. IN BROOKINGS, TRUSTEE 213 20TH AVE BROOKINGS, SD  57006 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,608.68 | 177,958.51 |
| | 08/09/99 | 001187 | DAVID BEHRHORST 1235 RIVERSIDE DRIVE ASPEN, CO  81611-2230 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,051.07 | 175,907.44 |
| | 08/09/99 | 001188 | JAMES & MILDRED LOISEAU (TIC) 2255 S. DALLAS CT. DENVER, CO 80231 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 482.60 | 175,424.84 |
| | 08/09/99 | 001189 | ROBERT & DOLORES BAMMERLIN 12223 W. EXPOSITION DR LAKEWOOD, CO  80228 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 683.69 | 174,741.15 |
| | 08/09/99 | 001190 | GEORGE & ELEANOR FOWLER 2900 QUAIL STREET LAKEWOOD, CO 80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,970.63 | 172,770.52 |
| | 08/09/99 | 001191 | HILLIARD MILLER 74 W. CHEYENNE MTN. BLVD. COLORADO SPRINGS, CO 80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,423.87 | 168,346.65 |
| | 08/09/99 | 001192 | CHARLES WOODS 880 S. ADAMS ST. DENVER, CO  80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,910.31 | 166,436.34 |
| * | 08/09/99 | 001193 | SUSAN M.N. WALAN 335 CANYON CIRCLE PAGOSA SPRINGS, CO  81147 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 3,836.70 | 162,599.64 |

|  | Page Subtotals | 0.00 | 19,621.87 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001194 | DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,197.74 | 161,401.90 |
| 08/09/99 | 001195 | KATHRYN D. PAULISON TRUST<br>2006 RIDGEWAY<br>COLORADO SPRINGS, CO 80906 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 29.23 | 161,372.67 |
| 08/09/99 | 001196 | LUCY G. DAVIS<br>%BDL ASSOCIATES - JIM LEWIS<br>475 17TH ST, #790<br>DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 482.60 | 160,890.07 |
| 08/09/99 | 001197 | JESSIE KAPLAN<br>PO BOX 2120<br>COLORADO SPRINGS, CO 80901-2120 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,935.84 | 157,954.23 |
| 08/09/99 | 001198 | JESSIE H. JAMES III<br>5309 STATE RD. 579<br>SEFFNER, FL 33584 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 603.25 | 157,350.98 |
| 08/09/99 | 001199 | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO 80104-8300 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,072.47 | 156,278.51 |
| 08/09/99 | 001200 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO 80104-8300 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,340.55 | 154,937.96 |
| 08/09/99 | 001201 | VICKIE J. PATTERSON<br>JOHN HORNBECK<br>167380 PETERSON MILL ROAD<br>SISTERS, OR 97759<br>BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,206.51 | 153,731.45 |
| 08/09/99 | 001202 | TOM RAPP P/S PLAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 19,103.06 | 134,628.39 |

Page Subtotals    0.00    27,971.25

Ver: 12.01a

LFORM24

Page:   242

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $         0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 15002 WINDWARD DR., #604<br>CORPUS CHRISTI, TX  78418 | | | | | |
| 08/09/99 | 001203 | GEORGE FOWLER IRA<br>2900 QUAIL<br>LAKEWOOD, CO  80215 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 509.95 | 134,118.44 |
| 08/09/99 | 001204 | HIGH HOPES INVESTMENTS<br>HAROLD GRUESKIN<br>P. O. BOX 8956<br>DENVER, CO  80201-8956 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,508.14 | 132,610.30 |
| 08/09/99 | 001205 | LORN & BEVERLY HARDIE<br>3000 WINDSOR CT<br>NOVI, MI  48377-2188<br>BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,105.97 | 131,504.33 |
| 08/09/99 | 001206 | SUSAN E. HASKELL<br>3061 S. FILLMORE WAY<br>DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 502.71 | 131,001.62 |
| 08/09/99 | 001207 | STANDARD GAS SUPPLY<br>C/O JOHN LOW<br>633 17TH ST,  #3000<br>DENVER, CO  80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,505.95 | 126,495.67 |
| * 08/09/99 | 001208 | LEE SCHLESSMAN<br>1301 PENNSYLVANIA #800<br>DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 16,495.39 | 110,000.28 |
| 08/09/99 | 001209 | CHANNING LUSHBOUGH, ADMIN & TRUSTEE<br>KENWOOD PARTNERS<br>C/O LUSHBOUGH<br>9147 ARCADIA AVENUE<br>SAN GABRIEL, CALIFORNIA  91775-1420 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 7,746.19 | 102,254.09 |
| 08/09/99 | 001210 | LELAND S. & BARBARA J. SCOTT (JT)<br>25225 S CLOVERLAND DR | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 101,449.75 |

Page Subtotals                    0.00          33,178.64

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/09/99 | 001211 | SUN LAKES, AZ 85248 ELAINE PHIFER 805 S. SARANAC AVENUE MESA, AZ 85208-2633 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,073.59 | 100,376.16 |
| * | 08/09/99 | 001212 | SCADS % ALFRED WEISNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 139.33 | 100,236.83 |
| * | 08/09/99 | 001213 | TOM BAXTER 1516 COTTONWOOD LANE LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 16,941.40 | 83,295.43 |
| * | 08/09/99 | 001214 | ALFRED WIESNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,124.97 | 82,170.46 |
| | 08/09/99 | 001215 | GERALD OORDT 4951 N. MESA DR. CASTLE ROCK, CO 80104 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 502.71 | 81,667.75 |
| | 08/09/99 | 001216 | JUNE S. GATES 444 S UNIVERSITY DENVER, CO 80209 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,413.02 | 79,254.73 |
| | 08/09/99 | 001217 | GREELEY GAS CO PENSION PLAN %JOHN LOW, SHERMAN & HOWARD 633 17TH ST, #3000 DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 9,457.26 | 69,797.47 |
| | 08/09/99 | 001218 | E.A. POLUMBUS 3927 S PEACH WAY DENVER, CO 80237-2055 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 12,065.09 | 57,732.38 |
| | 08/09/99 | 001219 | RICHARD SCHIERBERG 5755 OAK CREEK LANE LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 25,336.69 | 32,395.69 |

|  | Page Subtotals | 0.00 | 69,054.06 |
|---|---|---|---|

Page:   244

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:      HARVEY SENDER
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/99 | 001220 | ROLLIE KELLEY<br>2659 S WADSWORTH BLVD<br>LAKEWOOD, CO  80227 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 28,373.99 |
| 08/09/99 | 001221 | WALTER L. SCHWAB<br>2724 TURNBERRY PARK<br>ST. LOUIS  MO  63131 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 11,059.67 | 17,314.32 |
| 08/09/99 | 001222 | GERALDINE SCHWAB<br>% WALTER SCHWAB<br>2724 TURNBERRY PARK<br>ST. LOUIS MO  63131 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 10,054.24 | 7,260.08 |
| 08/09/99 | 001223 | KENNETH H. ROBERTS<br>3367 S. ONEIDA WAY<br>DENVER, CO  80224 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 233.76 | 7,026.32 |
| * 08/09/99 | 001224 | THOMAS C. FEAD<br>6101 EAST DORADO AVENUE<br>ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | 1,005.42 | 6,020.90 |
| 08/09/99 | 001225 | ETHAN SANDERS<br>% W. RANDALL SANDERS<br>412 OSWEGO CRT.<br>AURORA, CO  80010 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 201.13 | 5,819.77 |
| * 08/11/99 | 000332 | ESTILLE H. BUCHANAN<br>1153 CASCADE AVE.<br>BOULDER, CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99<br>AWAITING $1,863 FROM ESTIL BUCHANAN TO<br>SATISFY SETTLEMENT IN THE AMOUNT OF<br>$215,000.  WILL MODIFY $8,591.83 UPON<br>RECEIPT OF $1,863 TO RE-CUT DISTRIBUTION<br>CHECK FOR 4.02% ON $215K RATHER THAN<br>$213K+. | 7100-003 | | -8,591.83 | 14,411.60 |
| * 08/12/99 | 000357 | MARIAN BAILEY<br>1811 S QUEBEC WAY, #222<br>DENVER, CO  80231 | INTERIM DISTRIBUTION ORDER 8/6/99<br>BAD ADDRESS - UNABLE TO LOCATE - WILL<br>FORWARD TO REGISTRY OF COURT | 7100-003 | | -195.69 | 14,607.29 |

| | Page Subtotals | 0.00 | 17,788.40 |
|---|---|---|---|

Ver: 12.01a

Page: 245

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/12/99 | 000793 | BAD ADDRESS<br>BETTY L. WILHELMS SPOUSAL IRA<br>SECURE & CO<br>8024 S QUINCE WAY<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REVERSE AS BAD ADDRESS - UNABLE TO<br>LOCATE - WILL FORWARD TO REGISTRY OF<br>COURT | 7100-003 | | -13.07 | 14,620.36 |
| * 08/20/99 | 000180 | BAD ADDRESS<br>TREASURER OF ARAPAHOE COUNTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO  80166 | INTERIM DISTRIBUTION ORDER 8/6/99<br>VOID AS PAID ON 07/20/95 BY SECURITY TITLE<br>GUARANTY CO. 5995 GREENWOOD PAZA<br>BLVD., 210, GREENWOOD VILLAGE, CO  80111.<br>NO PRIORS ARE DUE. | 2990-003 | | -601.88 | 15,222.24 |
| 09/03/99 | | FIRST TRUST | REIMBURSE FOR LARRRY THOMAS CHK | 1290-000 | 1,005.42 | | 16,227.66 |
| 09/03/99 | | FIRST TRUST | REIMBURSE FOR THOMAS E. HOWARD CK | 1290-000 | 554.30 | | 16,781.96 |
| 09/03/99 | | FIRST TURST | REIMBURSE FOR RICHARD SPARLIN | 1290-000 | 1,962.91 | | 18,744.87 |
| * 09/03/99 | 000177 | LARRY THOMAS | INTERIM DISTRIBUTION<br>REPLACES CHECK MADE PAYABLE TO LARRY<br>THOMAS #C726866-0074 C/O FIRST TRUST<br>CORP., TTEE FBO<br>P.O. BOX 173775<br>DENVER, CO  80217 | 7100-003 | | 1,005.42 | 17,739.45 |
| * 09/03/99 | 000843 | LAURIE RHOADES IRA<br>P.O. BOX 6572<br>DENVER, CO  80206 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,610.72 | 19,350.17 |
| 09/03/99 | 001226 | CENT. ENGR. (401K) RICHARD SPARLIN | INTERIM DISTRIBUTION<br>REPLACES CHECK ISSUED TO CENT.<br>ENGR.(401K) RICHARD SPARLIN C/O FIRST<br>TRUST CORP., TTEE<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | 7100-000 | | 1,962.91 | 17,387.26 |
| * 09/03/99 | 001227 | THOMAS E. HOWARD UNIV. P/S PLAN | INTERIM DISTRIBUTION | 7100-003 | | 554.30 | 16,832.96 |

| | Page Subtotals | 3,522.63 | 1,296.96 |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   246

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | REPLACES CHECK ISSUED TO THOMAS E.<br>HOWARD UNIV. P/S PLAN C/O FIRST TRUST<br>CORP.: TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | | | | |
| 09/03/99 | 001228 | LAURIE RHOADES IRA<br>P.O. BOX 6572<br>DENVER, CO  80206 | INTERIM DISTRIBUTION<br>REPLACES CHECK NUMBER 843 | 7100-000 | | 1,610.72 | 15,222.24 |
| 09/09/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 1,097.83 | | 16,320.07 |
| 09/09/99 | 001229 | SENDER & WASSERMAN, P.C.<br>1999 BROADWAY, SUITE 2305<br>DENVER, COLORADO  800202 | MAY, 1999 100% COSTS | 3120-000 | | 20.43 | 16,299.64 |
| 09/09/99 | 001230 | SENDER & WASSERMAN, P.C.<br>1999 BROADWAY, SUITE 2305<br>DENVER, COLORADO  800202 | MAY, 1999 75% FEES | 3110-000 | | 83.25 | 16,216.39 |
| 09/09/99 | 001231 | SENDER & WASSERMAN, P.C.<br>1999 BROADWAY, SUITE 2305<br>DENVER, COLORADO  800202 | JULY, 1999 100% COSTS | 3120-000 | | 14.23 | 16,202.16 |
| 09/09/99 | 001232 | SENDER & WASSERMAN, P.C.<br>1999 BROADWAY, SUITE 2305<br>DENVER, COLORADO  800202 | AUGUST, 1999 100% COSTS | 3120-000 | | 979.92 | 15,222.24 |
| * 09/14/99 | 000451 | L.J. NIELAND-JOHN BELL<br>PENSION PLAN<br>240 MILWAUKEE<br>DENVER, CO  80206 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -4,021.70 | 19,243.94 |
| 09/14/99 | 001233 | L.J. NIELAND-JOHN BELL<br>PENSION PLAN<br>C/O CAPITAL PRESERVATION, INC.<br>1601 ARAPAHOE ST., SUITE 1200<br>DENVER, CO  80202 | INTERIM DISTRIBUTION<br>REPLACES CHECK #451 | 7100-000 | | 4,021.70 | 15,222.24 |

| | | | Page Subtotals | | 1,097.83 | 2,708.55 | |

LFORM24

Ver: 12.01a

Page:   247

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192 DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/24/99 | 000445 | ROBERT TINNEN IRA (#2) FIRST TRUST CORP. TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -4,789.93 | 20,012.17 |
| 09/24/99 | 001234 | ROBERT TINNEN IRA (#2) FIRST TRUST CORP. TTEE FBO 710 ENGLEMAN PL. LOVELAND, CO 80537 | INTERIM DISTRIBUTION REPLACES CHECK #445 | 7100-000 | | 4,789.93 | 15,222.24 |
| 10/06/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 101,177.43 | | 116,399.67 |
| 10/06/99 | 001235 | BERENBAUM, WEINSHIENK & EASON, P.C. 370 17TH STREET, SUITE 2600 DENVER, CO 80202-5626 | FEES & EXPENSES ORDER DATED 10/5/99 FEES $94,340.50 EXPENSES $6,836.93 | | | 101,177.43 | 15,222.24 |
| | | | Fees         94,340.50 | 3991-000 | | | 15,222.24 |
| | | | Expenses       6,836.93 | 3992-000 | | | 15,222.24 |
| 10/15/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 1,790.00 | | 17,012.24 |
| 10/15/99 | 001236 | KEYBANK | E.I.N. 84-0779873 FORM 1120 BALANCE DUE FOR THE YEAR ENDED 1/31/99 | 2990-000 | | 1,040.00 | 15,972.24 |
| 10/15/99 | 001237 | KEYBANK | E.I.N. 84-0779873 ESTIMATED TAX PAYMENT FOR THE YEAR ENDED 1/31/00 | 2990-000 | | 750.00 | 15,222.24 |
| 10/18/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 22.03 | | 15,244.27 |
| 10/18/99 | 000433 | KATHRYN LOMBARDO 1339 19TH AVE. SW ROCHESTER, MN  55902 | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,327.16 | 13,917.11 |
| 10/18/99 | 001238 | SENDER & WASSERMAN, P.C. 1999 BROADWAY, SUITE 2305 DENVER, COLORADO  800202 | SEPTEMBER, 1999 100% COSTS | 3120-000 | | 22.03 | 13,895.08 |
| * 10/20/99 | 000167 | SALTZMAN HAMMA NELSON MASSARO LLP | Stop Payment Reversal | 3410-004 | | -826.62 | 14,721.70 |

Page Subtotals          102,989.46        103,490.00

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******0192  DDA - General Account | |
| Taxpayer ID No: | *******9873 | | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $        0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 455 SHERMAN ST. | STOP PAY ADD SUCCESSFUL | | | | |
| | | DENVER, CO  80203 | | | | | |
| 10/20/99 | 001239 | SALTZMAN HAMMA NELSON MASSARO LLP | 25% RETAINED FEES THROUGH FEE APP | 3410-000 | | 826.62 | 13,895.08 |
| | | 455 SHERMAN ST. | FILED (THROUGH 6/19/91) | | | | |
| | | DENVER, CO  80203 | ORDER 6/9/99 | | | | |
| | | | REPLACES CHECK #167 | | | | |
| 11/03/99 | 001240 | ESTILLE H. BUCHANAN | INTERIM DISTRIBUTION | 7100-000 | | 8,646.65 | 5,248.43 |
| | | 1153 CASCADE AVE. | | | | | |
| | | BOULDER, CO  80302 | | | | | |
| 12/22/99 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 22.76 | | 5,271.19 |
| 12/22/99 | 001241 | SENDER & WASSERMAN, P.C. | OCTOBER, 1999 100% EXPENSES | 3120-000 | | 16.23 | 5,254.96 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| 12/22/99 | 001242 | SENDER & WASSERMAN, P.C. | NOVEMBER, 1999 100% EXPENSES | 3120-000 | | 6.53 | 5,248.43 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| 01/20/00 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 250.00 | | 5,498.43 |
| 01/20/00 | 001243 | KEYBANK | FORM 8109 EIN 84-0779873 | 2990-000 | | 250.00 | 5,248.43 |
| | | | 1120 TAX | | | | |
| | | | 1ST QUARTER | | | | |
| *  02/04/00 | 000664 | DONALD H. KING | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -3,860.83 | 9,109.26 |
| | | 1153 HIGHWAY 74,  #M220 | CREDITOR NOT ENTITLED TO DISTRIBUTION | | | | |
| | | EVERGREEN, CO  80439-9500 | | | | | |
| 02/04/00 | | TRANSFER TO ACCT #*******9624 | Bank Funds Transfer | 9999-000 | | 3,860.83 | 5,248.43 |
| *  03/02/00 | 000236 | DEBRA B. SILVERSMITH | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -7,047.27 | 12,295.70 |
| | | 376 CLERMON PKWY. | TO KIDDER | | | | |
| | | DENVER, CO  80220 | | | | | |
| *  03/02/00 | 000253 | ROY J. KROEZE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -2,010.85 | 14,306.55 |
| | | 3772 LAKE HARBOR RD. | TO KIDDER | | | | |
| | | MUSKEGON MI  49441 | | | | | |

Page Subtotals                    272.76            687.91

LFORM24

Ver: 12.01a

Page:   249

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| *   03/02/00 | 000254 | OFFICE PROFESSIONALS<br>% JOHN GIBAS<br>7154 S. QUABEC CRT.<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -1,024.38 | 15,330.93 |
| *   03/02/00 | 000255 | JOHN GIBAS<br>7154 S. QUEBEC CT.<br>ENGLEWOOD, CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -468.21 | 15,799.14 |
| *   03/02/00 | 000262 | R. KORNELSEN & COMPANY<br>% R. KORNELSEN, PARTNER<br>25876 BUFFALO LANE<br>GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -2,012.78 | 17,811.92 |
| *   03/02/00 | 000400 | MARGIE COOPER<br>3126 S. VINE CRT.<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -1,560.42 | 19,372.34 |
| *   03/02/00 | 000401 | GERALD & MARGIE COOPER<br>3127 S. VINE CT<br>ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -3,177.14 | 22,549.48 |
| *   03/02/00 | 000413 | DENVER LEADERSHIP FOUNDATION PENSION<br>% DON REEVERTS<br>5500 E. YALE AVE, #100<br>DENVER CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -1,998.50 | 24,547.98 |
| *   03/02/00 | 000419 | CHARLES & CAROLE HASPER<br>DBA CHARCAR CO.<br>7000 E. QUNICY AVENUE F-118<br>DENVER, CO 80237 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -14,136.33 | 38,684.31 |
| *   03/02/00 | 000429 | G. WILLIAM MOORE<br>536 MEYER CT.<br>AURORA, IL 60506 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -3,418.44 | 42,102.75 |
| *   03/02/00 | 000437 | EVELYN B. WILKINS TRUST<br>GARY WILKINS,WILLIAM BURGER, TRUSTEES | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -5,814.68 | 47,917.43 |

Page Subtotals            0.00        -33,610.88

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   250

Case No:          90-14149 -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NATIONAL BANK OF WATERLOO, BOX 5300 | | | | | |
| | | WATERLOO, IA  50704 | | | | | |
| *   03/02/00 | 000455 | LORAINE KESSLER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -1,608.68 | 49,526.11 |
| | | 2451 BRICKELL AVE, #3G | TO KIDDER | | | | |
| | | MIAMI, FL  33129 | | | | | |
| *   03/02/00 | 000466 | ROBERT F. CHARLES IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -4,021.70 | 53,547.81 |
| | | C/O RJC, INC | TO KIDDER | | | | |
| | | 520 STACY CT  #D | | | | | |
| | | LAFAYETTE, CO  80026-2799 | | | | | |
| *   03/02/00 | 000472 | MARJORIE EVANS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -8,043.39 | 61,591.20 |
| | | P. O. BOX 1316 | TO KIDDER | | | | |
| | | MASON CITY, IA 50401 | | | | | |
| *   03/02/00 | 000488 | JAMES SALTER | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -1,804.11 | 63,395.31 |
| | | 500 NORTH ST | TO KIDDER | | | | |
| | | ASPEN, CO  81611 | | | | | |
| *   03/02/00 | 000493 | LU ANN SCHELL | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -2,010.85 | 65,406.16 |
| | | 2242 16TH ST | TO KIDDER | | | | |
| | | BOULDER, C0  80302-4356 | | | | | |
| *   03/02/00 | 000497 | STEVEN TILLIS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -4,021.70 | 69,427.86 |
| | | 6041 S MOLINE WAY | TO KIDDER | | | | |
| | | ENGLEWOOD, CO 80111 | | | | | |
| *   03/02/00 | 000614 | JULIE KING DOBBINS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -4,210.72 | 73,638.58 |
| | | 510 FILLMORE ST. | TO KIDDER | | | | |
| | | DENVER, CO  80206 | | | | | |
| *   03/02/00 | 000629 | FRANKLIN STREET INVESTMENTS | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -804.34 | 74,442.92 |
| | | % WHITAKER WAGNER | TO KIDDER | | | | |
| | | 1750 E. STANFORD AVE. | | | | | |
| | | ENGLEWOOD, CO 80110 | | | | | |
| *   03/02/00 | 000645 | MARK  HOGAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -3,800.50 | 78,243.42 |
| | | ACCT # 2 | TO KIDDER | | | | |

Page Subtotals          0.00          -30,325.99

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/02/00 | 000706 | 3333 S. NIAGARA WAY<br>DENVER, CO 80224<br>PK COMPANY MPPP & TRUST<br>% PETER KIRKPATRICK<br>10950 CORP RANCH RD<br>ASHLAND OR 97520 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -1,509.95 | 79,753.37 |
| * 03/02/00 | 000745 | JOAN R. WAGNER TRUST<br>% WHITAKER WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -804.34 | 80,557.71 |
| * 03/02/00 | 000746 | N. WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -3,081.19 | 83,638.90 |
| * 03/02/00 | 000747 | N. WHITAKER WAGNER JR. TRUST<br>JUDITH WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -2,091.28 | 85,730.18 |
| * 03/02/00 | 000773 | MARY JEAN GRIERSON<br>y DONALD SHWAYDER<br>7200 E ASHLING LANE<br>TUCSON, AZ 85715 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -3,217.36 | 88,947.54 |
| * 03/02/00 | 000788 | LAVERNE WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1998 E GREEN OAKS DR<br>GREENWOOD VILLAGE, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -800.32 | 89,747.86 |
| * 03/02/00 | 000789 | SUSAN WIESNER IRA (PACKER)<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -568.35 | 90,316.21 |
| * 03/02/00 | 000790 | PAUL WIESNER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -1,030.99 | 91,347.20 |

|  | | | Page Subtotals | | 0.00 | -13,103.78 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | (SECURE & CO.-DENVER NAT. BK.) 1906 BEACON ST BROOKLINE, MA  02146 | TO KIDDER | | | | |
| *  03/02/00 | 000791 | DAVID WIESNER IRA SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,670.50 | 93,017.70 |
| *  03/02/00 | 000792 | RICHARD WIESNER IRA SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,496.82 | 94,514.52 |
| *  03/02/00 | 000797 | LINDA HOGAN IRA ROLLOVER SECURE & CO 1860 S NIAGARA WAY DENVER, CO 80224 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,586.58 | 96,101.10 |
| *  03/02/00 | 000803 | SAMUEL K. PERKINS ROLLOVER IRA SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -2,413.02 | 98,514.12 |
| *  03/02/00 | 000836 | WILLIAM W. KNOX IRA SECURE & CO 1863 WAZEE ST,  #1-G DENVER, CO   80202-1233 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -4,036.78 | 102,550.90 |
| *  03/02/00 | 000842 | STEPHEN R. ROARK SECURE & CO-DENVER NAT. BANK 2732 S. FILLMORE ST DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,407.18 | 103,958.08 |
| *  03/02/00 | 000865 | RODNEY GARNETT IRA % JOHN LOW,  SHERMAN & HOWARD 633 17TH STREET,  #3000 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -902.01 | 104,860.09 |

|  |  |  |  |
|---|---|---|---|
| Page Subtotals | | 0.00 | -13,512.89 |

LFORM24

Ver: 12.01a

Page:   253

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    90-14149 -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80202 | | | | | |
| * 03/02/00 | 000866 | SANDRA GARNETT IRA<br>% JOHN LOW, SHERMAN & HOWARD<br>633 17TH ST, #3000<br>DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -868.40 | 105,728.49 |
| * 03/02/00 | 000868 | KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,510.57 | 107,239.06 |
| * 03/02/00 | 000899 | JUDITH FALCONE IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>P.O. BOX 881297<br>STEAMBOAT SPRINGS, CO  80488-1297 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,505.07 | 108,744.13 |
| * 03/02/00 | 000930 | CHERYL BENNETT IRA<br>7155 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112-1576 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,388.92 | 110,133.05 |
| * 03/02/00 | 000931 | WILLIAM BENNETT IRA<br>7155 S LOCUST CIRCLE<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,161.87 | 111,294.92 |
| * 03/02/00 | 000942 | DOROTHY RUPP IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1020 W 79TH PL<br>DENVER, CO 80221 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -546.14 | 111,841.06 |
| * 03/02/00 | 000951 | LEE SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -4,060.85 | 115,901.91 |
| * 03/02/00 | 000952 | DOLORES SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -2,121.50 | 118,023.41 |
| * 03/02/00 | 000953 | GARY SCHLESSMAN IRA | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,325.05 | 119,348.46 |

Page Subtotals    0.00    -14,488.37

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   254

Case No:         90-14149  -SBB
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $          0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | TO KIDDER | | | | |
| * 03/02/00 | 000954 | MARY SCHLESSMAN IRA 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -844.93 | 120,193.39 |
| * 03/02/00 | 000965 | JANE THOMPSON IRA (SECURE & CO--DENVER NAT. BK.) 370 E 11TH AVE,  APT 206 DENVER, CO  80203 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -251.97 | 120,445.36 |
| * 03/02/00 | 000971 | N. WHITAKER WAGNER IRA SECURE & CO.-DENVER NAT. BANK 1750 E STANDORD AVE ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -425.98 | 120,871.34 |
| * 03/02/00 | 000975 | ALFRED WIESNER IRA SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -3,981.18 | 124,852.52 |
| * 03/02/00 | 000976 | LAVERN BENNETT IRA SECURE & CO.-DENVER NAT. BK. 20844 GREENWOOD DRIVE OLYMPIA FIELDS, IL  60461 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -617.03 | 125,469.55 |
| * 03/02/00 | 000982 | CHERYL BENNETT 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -235.23 | 125,704.78 |
| * 03/02/00 | 000983 | ERIC BENNETT % WILLIAM BENNETT 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -804.34 | 126,509.12 |
| * 03/02/00 | 000984 | LAUREN BENNETT,UGM % W. BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -643.47 | 127,152.59 |

Page Subtotals                    0.00          -7,804.13

Ver: 12.01a

Page:  255

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:　　90-14149 -SBB
Case Name:　HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:　*******9873
For Period Ending:　04/23/07

Trustee Name:　HARVEY SENDER
Bank Name:　BANK OF AMERICA, N.A.
Account Number / CD #:　*******0192  DDA - General Account

Blanket Bond (per case limit):　$　　0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 03/02/00 | 000985 | 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 LAVERN BENNETT 20844 GREENWOOD DRIVE OLYMPIA FIELDS, IL  60461 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -563.04 | 127,715.63 |
| * 03/02/00 | 000987 | WILLIAM BENNETT 7155 S LOCUST CIRCLE ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -965.21 | 128,680.84 |
| * 03/02/00 | 000997 | ED & EDNA DELVA 6501 W 60TH AVE. ARVADA, CO  80005 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,407.59 | 130,088.43 |
| * 03/02/00 | 000998 | DOLO INVESTMENTS 1301 PENNSYLVANIA, #800 DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -155.59 | 130,244.02 |
| * 03/02/00 | 000999 | JAMES OR SUSAN DUNCAN (JT) 2651 S. WADSWORTH CIRCLE LAKEWOOD, CO 80227 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -1,318.31 | 131,562.33 |
| * 03/02/00 | 001019 | SAVIO HOUSE % WILLIAM HILDENBRAND 325 KING STREET DENVER, CO 80219 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -804.34 | 132,366.67 |
| * 03/02/00 | 001036 | KENNETH BAXTER IRA FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -150.90 | 132,517.57 |
| * 03/02/00 | 001037 | SUSAN BAXTER IRA FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 TO KIDDER | 7100-003 | | -232.45 | 132,750.02 |
| * 03/02/00 | 001038 | JEFFREY CLARK IRA | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -80.43 | 132,830.45 |

Page Subtotals　　　0.00　　-5,677.86

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   256

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FIRST TRUST CORP.; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | TO KIDDER | | | | |
| * | 03/02/00 | 001039 | JULIE JO CLARK BAXTER IRA<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -961.70 | 133,792.15 |
| * | 03/02/00 | 001040 | TOM BAXTER KEOGH PLAN<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -8,286.19 | 142,078.34 |
| * | 03/02/00 | 001041 | TOM BAXTER III IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -240.95 | 142,319.29 |
| * | 03/02/00 | 001042 | CONNIE CLARK IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -241.43 | 142,560.72 |
| * | 03/02/00 | 001043 | %TOM BAXTER<br>FIRST TRUST CORP : TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -3,016.27 | 145,576.99 |
| * | 03/02/00 | 001054 | JOHN & ALICE BUCKLEY<br>1130 STUART STREET<br>HELENA, MT 59601 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -1,591.48 | 147,168.47 |
| * | 03/02/00 | 001110 | JOHN J. BUCKLEY IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -2,427.88 | 149,596.35 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -16,765.90 |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/02/00 | 001112 | HAROLD GRUESKIN IRA<br>FIRST TRUST CORP: TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -10,125.80 | 159,722.15 |
| * | 03/02/00 | 001152 | SUSAN BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -844.56 | 160,566.71 |
| * | 03/02/00 | 001154 | KENNETH BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -804.34 | 161,371.05 |
| * | 03/02/00 | 001155 | SHIRLEY BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>TO KIDDER | 7100-003 | | -402.17 | 161,773.22 |
| | 03/02/00 | 001244 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>DEBRA B. SILVERSMITH<br>376 CLERMON PKWY.<br>DENVER, CO  80220 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 236 | 7100-000 | | 7,047.27 | 154,725.95 |
| | 03/02/00 | 001245 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>ROBERT F. CHARLES IRA<br>C/O RJC, INC<br>520 STACY CT  #D<br>LAFAYETTE, CO  80026-2799 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 466 | 7100-000 | | 4,021.70 | 150,704.25 |
| | 03/02/00 | 001246 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>MARJORIE EVANS | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 472 | 7100-000 | | 8,043.39 | 142,660.86 |

|  | Page Subtotals | 0.00 | 6,935.49 |
|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P. O. BOX 1316 | | | | | |
| | | MASON CITY, IA 50401 | | | | | |
| 03/02/00 | 001247 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,804.11 | 140,856.75 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 488 | | | | |
| | | JAMES SALTER | | | | | |
| | | 500 NORTH ST | | | | | |
| | | ASPEN, CO  81611 | | | | | |
| 03/02/00 | 001248 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 2,010.85 | 138,845.90 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 493 | | | | |
| | | LU ANN SCHELL | | | | | |
| | | 2242 16TH ST | | | | | |
| | | BOULDER, C0  80302-4356 | | | | | |
| 03/02/00 | 001249 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,021.70 | 134,824.20 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 497 | | | | |
| | | STEVEN TILLIS | | | | | |
| | | 6041 S MOLINE WAY | | | | | |
| | | ENGLEWOOD, CO  80111 | | | | | |
| 03/02/00 | 001250 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 4,210.72 | 130,613.48 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 614 | | | | |
| | | JULIE KING DOBBINS | | | | | |
| | | 510 FILLMORE ST. | | | | | |
| | | DENVER, CO  80206 | | | | | |
| 03/02/00 | 001251 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 129,809.14 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 629 | | | | |
| | | FRANKLIN STREET INVESTMENTS | | | | | |
| | | % WHITAKER WAGNER | | | | | |
| | | 1750 E. STANFORD AVE. | | | | | |
| | | ENGLEWOOD, CO 80110 | | | | | |
| 03/02/00 | 001252 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,800.50 | 126,008.64 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 645 | | | | |

Page Subtotals          0.00          16,652.22

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   259

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001253 | MARK  HOGAN<br>ACCT # 2<br>3333 S. NIAGARA WAY<br>DENVER, CO  80224<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>PK COMPANY MPPP & TRUST<br>% PETER KIRKPATRICK<br>10950 CORP RANCH RD<br>ASHLAND OR  97520 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 706 | 7100-000 | | 1,509.95 | 124,498.69 |
| 03/02/00 | 001254 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>JOAN R. WAGNER TRUST<br>% WHITAKER WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 745 | 7100-000 | | 804.34 | 123,694.35 |
| 03/02/00 | 001255 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>N. WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 746 | 7100-000 | | 3,081.19 | 120,613.16 |
| 03/02/00 | 001256 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>N. WHITAKER WAGNER JR. TRUST<br>JUDITH WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 747 | 7100-000 | | 2,091.28 | 118,521.88 |
| 03/02/00 | 001257 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>STEPHEN R. ROARK | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 842 | 7100-000 | | 1,407.18 | 117,114.70 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 8,893.94 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 260

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192  DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $    0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001258 | SECURE & CO-DENVER NAT. BANK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>ROY J. KROEZE<br>3772 LAKE HARBOR RD.<br>MUSKEGON MI  49441 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 253 | 7100-000 | | 2,010.85 | 115,103.85 |
| 03/02/00 | 001259 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>OFFICE PROFESSIONALS<br>% JOHN GIBAS<br>7154 S. QUABEC CRT.<br>ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 254 | 7100-000 | | 1,024.38 | 114,079.47 |
| 03/02/00 | 001260 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>JOHN GIBAS<br>7154 S. QUEBEC CT.<br>ENGLEWOOD, CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 255 | 7100-000 | | 468.21 | 113,611.26 |
| 03/02/00 | 001261 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>R. KORNELSEN & COMPANY<br>% R. KORNELSEN, PARTNER<br>25876 BUFFALO LANE<br>GOLDEN, CO 80401 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 262 | 7100-000 | | 2,012.78 | 111,598.48 |
| 03/02/00 | 001262 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>MARGIE COOPER<br>3126 S. VINE CRT.<br>ENGLEWOOD, CO  80110 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 400 | 7100-000 | | 1,560.42 | 110,038.06 |

Page Subtotals    0.00    7,076.64

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001263 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR GERALD & MARGIE COOPER 3127 S. VINE CT ENGLEWOOD, CO  80111 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 401 | 7100-000 | | 3,177.14 | 106,860.92 |
| 03/02/00 | 001264 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR DENVER LEADERSHIP FOUNDATION PENSION % DON REEVERTS 5500 E. YALE AVE, #100 DENVER CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 413 | 7100-000 | | 1,998.50 | 104,862.42 |
| 03/02/00 | 001265 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR CHARLES & CAROLE HASPER DBA CHARCAR CO. 7000 E. QUNICY AVENUE F-118 DENVER, CO 80237 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 419 | 7100-000 | | 14,136.33 | 90,726.09 |
| 03/02/00 | 001266 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR G. WILLIAM MOORE 536 MEYER CT. AURORA, IL 60506 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 429 | 7100-000 | | 3,418.44 | 87,307.65 |
| 03/02/00 | 001267 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR EVELYN B. WILKINS TRUST GARY WILKINS,WILLIAM BURGER, TRUSTEES NATIONAL BANK OF WATERLOO, BOX 5300 WATERLOO, IA  50704 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 437 | 7100-000 | | 5,814.68 | 81,492.97 |
| 03/02/00 | 001268 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 455 | 7100-000 | | 1,608.68 | 79,884.29 |

Page Subtotals        0.00        30,153.77

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   262

Case No:         90-14149 -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:         HARVEY SENDER

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | LORAINE KESSLER<br>2451 BRICKELL AVE, #3G<br>MIAMI, FL  33129 | | | | | |
| 03/02/00 | 001269 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>MARY JEAN GRIERSON<br>y DONALD SHWAYDER<br>7200 E ASHLING LANE<br>TUCSON, AZ  85715 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 773 | 7100-000 | | 3,217.36 | 76,666.93 |
| 03/02/00 | 001270 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>LAVERNE WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1998 E GREEN OAKS DR<br>GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 788 | 7100-000 | | 800.32 | 75,866.61 |
| 03/02/00 | 001271 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>SUSAN WIESNER IRA (PACKER)<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 789 | 7100-000 | | 568.35 | 75,298.26 |
| 03/02/00 | 001272 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>PAUL WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1906 BEACON ST<br>BROOKLINE, MA  02146 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 790 | 7100-000 | | 1,030.99 | 74,267.27 |
| 03/02/00 | 001273 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>DAVID WIESNER IRA | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 791 | 7100-000 | | 1,670.50 | 72,596.77 |

Page Subtotals          0.00          7,287.52

Ver: 12.01a

LFORM24

Page: 263

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $     0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001274 | SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR RICHARD WIESNER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 792 | 7100-000 | | 1,496.82 | 71,099.95 |
| 03/02/00 | 001275 | SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR LINDA HOGAN IRA ROLLOVER | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 797 | 7100-000 | | 1,586.58 | 69,513.37 |
| 03/02/00 | 001276 | SECURE & CO 1860 S NIAGARA WAY DENVER, CO 80224 KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR SAMUEL K. PERKINS ROLLOVER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 803 | 7100-000 | | 2,413.02 | 67,100.35 |
| 03/02/00 | 001277 | SECURE & CO P.O. BOX 5586 T.A. DENVER, CO 80217-5586 KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR WILLIAM W. KNOX IRA | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 836 | 7100-000 | | 4,036.78 | 63,063.57 |
| 03/02/00 | 001278 | SECURE & CO 1863 WAZEE ST, #1-G DENVER, CO 80202-1233 KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR RODNEY GARNETT IRA | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 865 | 7100-000 | | 902.01 | 62,161.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Page Subtotals | 0.00 | 10,435.21 |

LFORM24

Ver: 12.01a

Page:   264

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:                HARVEY SENDER
Bank Name:                   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001279 | % JOHN LOW,  SHERMAN & HOWARD<br>633 17TH STREET,  #3000<br>DENVER, CO 80202<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>SANDRA GARNETT IRA | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 866 | 7100-000 | | 868.40 | 61,293.16 |
| 03/02/00 | 001280 | % JOHN LOW,  SHERMAN & HOWARD<br>633 17TH ST,  #3000<br>DENVER, CO 80202<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 868 | 7100-000 | | 1,510.57 | 59,782.59 |
| 03/02/00 | 001281 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>JUDITH FALCONE IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>P.O. BOX 881297<br>STEAMBOAT SPRINGS, CO  80488-1297 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 899 | 7100-000 | | 1,505.07 | 58,277.52 |
| 03/02/00 | 001282 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>CHERYL BENNETT IRA<br>7155 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112-1576 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 930 | 7100-000 | | 1,388.92 | 56,888.60 |
| 03/02/00 | 001283 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>WILLIAM BENNETT IRA<br>7155 S LOCUST CIRCLE | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 931 | 7100-000 | | 1,161.87 | 55,726.73 |

Page Subtotals                          0.00               6,434.83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001284 | ENGLEWOOD, CO  80112<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>DOROTHY RUPP IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1020 W 79TH PL<br>DENVER, CO 80221 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 942 | 7100-000 | | 546.14 | 55,180.59 |
| 03/02/00 | 001285 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>LEE SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 951 | 7100-000 | | 4,060.85 | 51,119.74 |
| 03/02/00 | 001286 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>DOLORES SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 952 | 7100-000 | | 2,121.50 | 48,998.24 |
| 03/02/00 | 001287 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>GARY SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 953 | 7100-000 | | 1,325.05 | 47,673.19 |
| 03/02/00 | 001288 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>MARY SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 954 | 7100-000 | | 844.93 | 46,828.26 |
| 03/02/00 | 001289 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>JANE THOMPSON IRA | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 965 | 7100-000 | | 251.97 | 46,576.29 |

Page Subtotals          0.00          9,150.44

Ver: 12.01a

Page: 266

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | (SECURE & CO--DENVER NAT. BK.) | | | | | |
| | | 370 E 11TH AVE,  APT 206 | | | | | |
| | | DENVER, CO  80203 | | | | | |
| 03/02/00 | 001290 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 425.98 | 46,150.31 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 971 | | | | |
| | | N. WHITAKER WAGNER IRA | | | | | |
| | | SECURE & CO.-DENVER NAT. BANK | | | | | |
| | | 1750 E STANDORD AVE | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| 03/02/00 | 001291 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 3,981.18 | 42,169.13 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 975 | | | | |
| | | ALFRED WIESNER IRA | | | | | |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 130 BLUE HERON DRIVE WEST | | | | | |
| | | GREENWOOD VILLAGE, CO  80121 | | | | | |
| 03/02/00 | 001292 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 617.03 | 41,552.10 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 976 | | | | |
| | | LAVERN BENNETT IRA | | | | | |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 20844 GREENWOOD DRIVE | | | | | |
| | | OLYMPIA FIELDS, IL  60461 | | | | | |
| 03/02/00 | 001293 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 235.23 | 41,316.87 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 982 | | | | |
| | | CHERYL BENNETT | | | | | |
| | | 7155 S. LOCUST CIRCLE | | | | | |
| | | ENGLEWOOD, CO  80112 | | | | | |
| 03/02/00 | 001294 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 804.34 | 40,512.53 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 983 | | | | |
| | | ERIC BENNETT | | | | | |
| | | % WILLIAM BENNETT | | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 6,063.76 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:          HARVEY SENDER
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $          0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001295 | 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR LAUREN BENNETT,UGM % W. BENNETT | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 984 | 7100-000 | | 643.47 | 39,869.06 |
| 03/02/00 | 001296 | 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 KIDDER, PEABODY & CO. INCORPORATED AS ASSIGNEE FOR LAVERN BENNETT 20844 GREENWOOD DRIVE OLYMPIA FIELDS, IL  60461 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 985 | 7100-000 | | 563.04 | 39,306.02 |
| 03/02/00 | 001297 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR WILLIAM BENNETT 7155 S LOCUST CIRCLE ENGLEWOOD, CO  80112 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 987 | 7100-000 | | 965.21 | 38,340.81 |
| 03/02/00 | 001298 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR ED & EDNA DELVA 6501 W 60TH AVE. ARVADA, CO  80005 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 997 | 7100-000 | | 1,407.59 | 36,933.22 |
| 03/02/00 | 001299 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR DOLO INVESTMENTS 1301 PENNSYLVANIA, #800 DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 998 | 7100-000 | | 155.59 | 36,777.63 |
| 03/02/00 | 001300 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 999 | 7100-000 | | 1,318.31 | 35,459.32 |

Page Subtotals          0.00          5,053.21

Ver: 12.01a

Page: 268

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $    0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001301 | JAMES OR SUSAN DUNCAN (JT) 2651 S. WADSWORTH CIRCLE LAKEWOOD, CO 80227 KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR SAVIO HOUSE % WILLIAM HILDENBRAND 325 KING STREET DENVER, CO 80219 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 1019 | 7100-000 | | 804.34 | 34,654.98 |
| 03/02/00 | 001302 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR KENNETH BAXTER IRA FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 1036 | 7100-000 | | 150.90 | 34,504.08 |
| 03/02/00 | 001303 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR SUSAN BAXTER IRA FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 1037 | 7100-000 | | 232.45 | 34,271.63 |
| 03/02/00 | 001304 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR JEFFREY CLARK IRA FIRST TRUST CORP.; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 1038 | 7100-000 | | 80.43 | 34,191.20 |
| 03/02/00 | 001305 | KIDDER, PEABODY & CO., INCORPORATED AS ASSIGNEE FOR JULIE JO CLARK BAXTER IRA | INTERIM DISTRIBUTION ORDER 8/6/99 REPLACES CHECK NO. 1039 | 7100-000 | | 961.70 | 33,229.50 |

|  | | | Page Subtotals | | 0.00 | 2,229.82 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   269

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001306 | FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>TOM BAXTER KEOGH PLAN | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1040 | 7100-000 | | 8,286.19 | 24,943.31 |
| 03/02/00 | 001307 | FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>TOM BAXTER III IRA | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1041 | 7100-000 | | 240.95 | 24,702.36 |
| 03/02/00 | 001308 | FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>CONNIE CLARK IRA | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1042 | 7100-000 | | 241.43 | 24,460.93 |
| 03/02/00 | 001309 | FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>%TOM BAXTER | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1043 | 7100-000 | | 3,016.27 | 21,444.66 |
| 03/02/00 | 001310 | FIRST TRUST CORP : TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>JOHN & ALICE BUCKLEY | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1054 | 7100-000 | | 1,591.48 | 19,853.18 |

| | | | Page Subtotals | | 0.00 | 13,376.32 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   270

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/00 | 001311 | 1130 STUART STREET<br>HELENA, MT 59601<br>KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>JOHN J. BUCKLEY IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1110 | 7100-000 | | 2,427.88 | 17,425.30 |
| 03/02/00 | 001312 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>HAROLD GRUESKIN IRA<br>FIRST TRUST CORP: TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1112 | 7100-000 | | 10,125.80 | 7,299.50 |
| 03/02/00 | 001313 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>SUSAN BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1152 | 7100-000 | | 844.56 | 6,454.94 |
| 03/02/00 | 001314 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>KENNETH BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES NO. 1154 | 7100-000 | | 804.34 | 5,650.60 |
| 03/02/00 | 001315 | KIDDER, PEABODY & CO., INCORPORATED<br>AS ASSIGNEE FOR<br>SHIRLEY BAXTER<br>% TOM BAXTER | INTERIM DISTRIBUTION ORDER 8/6/99<br>REPLACES CHECK NO. 1155 | 7100-000 | | 402.17 | 5,248.43 |

LFORM24

Ver: 12.01a

Page:    271

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $          0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1516 COTTONWOOD LANE | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| 03/06/00 | | TRANSFER FROM ACCT #*******9624 | Bank Funds Transfer | 9999-000 | 37.44 | | 5,285.87 |
| 03/06/00 | 001316 | SENDER & WASSERMAN, P.C. | JANUARY, 2000 100% COSTS | 3120-000 | | 37.44 | 5,248.43 |
| | | 1999 BROADWAY, SUITE 2305 | | | | | |
| | | DENVER, COLORADO  800202 | | | | | |
| * 03/07/00 | 001224 | THOMAS C. FEAD | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -1,005.42 | 6,253.85 |
| | | 6101 EAST DORADO AVENUE | TO KIDDER | | | | |
| | | ENGLEWOOD, CO  80111 | | | | | |
| 03/07/00 | 001317 | KIDDER, PEABODY & CO., INCORPORATED | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 1,005.42 | 5,248.43 |
| | | AS ASSIGNEE FOR | REPLACES CHECK NO. 1224 | | | | |
| | | THOMAS C. FEAD | | | | | |
| | | 6101 EAST DORADO AVENUE | | | | | |
| | | ENGLEWOOD, CO  80111 | | | | | |
| * 11/03/00 | 000409 | E.S.E.C. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -482.60 | 5,731.03 |
| | | % DR. DANNY YU | REISSUE CHECK AS CHECK VOID AFTER 90 | | | | |
| | | 1828 S SECOND AVE | DAYS | | | | |
| | | ARCADIA, CA  91006 | | | | | |
| 11/03/00 | 001318 | E.S.E.C. | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-000 | | 482.60 | 5,248.43 |
| | | % DR. DANNY YU | | | | | |
| | | 444 E. HUNTINGTON DRIVE, #200 | | | | | |
| | | ARCADIA, CA  91006 | | | | | |
| * 11/26/01 | 000179 | CENTURION INVESTMENT CO | INTERIM DISTRIBUTION ORDER 8/6/99 | 2990-003 | | -17,000.00 | 22,248.43 |
| | | 1200 17TH ST,  #2500 | CHECK WAS NEVER CASHED - WILL REISSUE. | | | | |
| | | DENVER, CO  80202 | | | | | |
| 11/26/01 | 001319 | CENTURION INVESTMENT CO. | INTERIM DISTRIBUTION ORDER 8/6/99 | 2990-000 | | 17,000.00 | 5,248.43 |
| | | | REISSUE OF CHECK NUMBER 179 DATED | | | | |
| | | | 8/9/99 | | | | |
| 11/06/03 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 85,710.97 | | 90,959.40 |
| 11/06/03 | 001320 | DAVIS  & CERIANI, P.C. | PROFESSIONAL FEES & EXPENSES | 3991-000 | | 85,710.97 | 5,248.43 |

Page Subtotals                85,748.41              85,748.41

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   272

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1350 17TH STREET, STE. 400 DENVER, CO  80202 | FEES $80,599.20 EXPENSES $5,111.77 ORDER DATED 10/31/03 | | | | |
| 01/13/04 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 25,088.58 | | 30,337.01 |
| 01/13/04 | 001321 | BERENBAUM, WEINSHIENK & EASON, P.C. 370 17TH STREET, SUITE 4800 DENVER, CO  80202 | PROFESSIONAL FEES & EXPENSES ORDER DATED 1/9/04 | | | 25,088.58 | 5,248.43 |
| | | | Fees           24,759.25 | 3991-000 | | | 5,248.43 |
| | | | Expenses          329.33 | 3992-000 | | | 5,248.43 |
| * 02/25/05 | 000177 | LARRY THOMAS | INTERIM DISTRIBUTION CHECK DID NOT CLEAR | 7100-003 | | -1,005.42 | 6,253.85 |
| * 02/25/05 | 000188 | DONALD & CAROL HANNE,TTEE UTA DTD 5/22/85 OF THE HANNE REVOCABLE TRUST 15664 BERNARDO CENTER DR., #1308 RANCHO BERNARDO, CA  92127 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -5,831.46 | 12,085.31 |
| * 02/25/05 | 000212 | STEPHEN R. ROARK 2732 S. FILLMORE ST DENVER, CO  80210 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -1,608.68 | 13,693.99 |
| * 02/25/05 | 000269 | JEWELL M. DOUGHTY FAM. TRUST % CHARLES DAVIS ,TRUSTEE 1060 E. BRACKEN AVE LAS VEGAS NV  89104 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -1,005.42 | 14,699.41 |
| * 02/25/05 | 000272 | LISA F. ROBERTS 4501 E ELLSWORTH AVE DENVER, CO  80222 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -1,206.51 | 15,905.92 |
| * 02/25/05 | 000299 | ERNEST Y. LAM C/O  SHARON LAM 215 E O'KEEFE ST #8 EAST PALO ALTO, CA  94303 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -1,061.73 | 16,967.65 |
| * 02/25/05 | 000303 | GERTRUDE MONTROSE | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -603.25 | 17,570.90 |

Page Subtotals                    25,088.58          12,766.11

LFORM24

Ver: 12.01a

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-14149  -SBB

Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:  HARVEY SENDER

Bank Name:  BANK OF AMERICA, N.A.

Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $         0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 38602 JACKLIN AVE PALMDALE CA 93550 BAD ADDRESS CHECK DID NOT CLEAR AND WAS NOT RETURNED | | | | | |
| * 02/25/05 | 000307 | C. CLAY CRAWFORD 160 POLO PONY DRIVE COLORADO SPRINGS, CO 80906 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -502.71 | 18,073.61 |
| * 02/25/05 | 000363 | MIKE CORSENTINO 11513 NEWLAND ST WESTMINSTER, CO 80020 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -30.80 | 18,104.41 |
| * 02/25/05 | 000371 | JOSEPH GIANELLI 8147 VANGUARD DR DENVER, CO 80233 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -1,295.83 | 19,400.24 |
| * 02/25/05 | 000372 | JONATHAN GUSTAFSON 2549 CAMBRIDGE DR LONGMONT, CO 80503 BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -50.09 | 19,450.33 |
| * 02/25/05 | 000373 | PAUL L LUONGO P.O. BOX 621236 LITTLETON, CO 80162 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -152.47 | 19,602.80 |
| * 02/25/05 | 000520 | ALICE E. RICKSTREW 7418 W. ROXBURY PL. LITTLETON, CO 80123 BAD ADDRESS | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -804.34 | 20,407.14 |
| * 02/25/05 | 000521 | WARREN KERCHER 7566 S. XENIA CRT. ENGLEWOOD CO 80112 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -1,085.62 | 21,492.76 |
| * 02/25/05 | 000660 | GORDON & CAROL KARSIN % MONEY STRATEGIES INC 1919 14TH STREET, #330 BOULDER CO 80302 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -2,010.85 | 23,503.61 |

Page Subtotals         0.00         -5,932.71

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/25/05 | 000779 | LAURA F. RABICK %BDL ASSOCIATES - JIM LEWIS 475 17TH ST, #790 DENVER, CO 80202 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -40.22 | 23,543.83 |
| * | 02/25/05 | 000796 | JOE D. YOUNG IRA SECURE & CO--DENVER NAT. BK. 1125 17TH STREET DENVER, CO 80217 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -1,261.28 | 24,805.11 |
| * | 02/25/05 | 000818 | MELINDA O'ROURKE IRA SECURE & CO.-DENVER NAT. BK. 8850 RALSTON RD ARVADA, CO 80002 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -371.79 | 25,176.90 |
| * | 02/25/05 | 000834 | KNAPP,LEE & YORK P.C. SECURE & CO-DENVER NAT. BK. 191 UNIVERSITY BLVD  #309 DENVER, CO 80206-4613 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -2,953.01 | 28,129.91 |
| * | 02/25/05 | 000847 | RICHARD C. LEE IRA SECURE & CO-DENVER NAT. BK. 1125 17TH STREET DENVER CO  80217 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -4,037.29 | 32,167.20 |
| * | 02/25/05 | 000870 | H. RETIREMENT SECURE & CO-DENVER NAT. BK. 366 AQUARIUS CT LITTLETON, CO 80124 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -3,011.52 | 35,178.72 |
| * | 02/25/05 | 000881 | DAVID HORN IRA SECURE & CO-DENVER NAT. BK. 8167 S SUMMIT DR  #A MORRISON, CO 80465-2452 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -767.67 | 35,946.39 |
| * | 02/25/05 | 000910 | JAMES BLACKWOOD IRA 258 MONTROSE DRIVE | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -6,425.66 | 42,372.05 |

|  | Page Subtotals | 0.00 | -18,868.44 | |

Page:   275

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/25/05 | 000941 | MCDONOUGH, GA  30253-4242 RICHARD ROSS IRA SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -1,568.46 | 43,940.51 |
| * 02/25/05 | 000943 | DAVID SABOTT IRA SECURE & CO.-DENVER NAT. BK. 3920 CADDO PARKWAY BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -206.58 | 44,147.09 |
| * 02/25/05 | 000944 | ANNE SABOTT IRA SECURE & CO.-DENVER NAT. BK. 3920 CADDO PARKWAY BOULDER, CO  80303 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -209.66 | 44,356.75 |
| * 02/25/05 | 000964 | ED A. STURZA IRA C/O STURZA LUMBER 1550 S.W. HIGHLAND FRESNO, CA  93756 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -2,017.94 | 46,374.69 |
| * 02/25/05 | 001000 | JAMES DUNCAN IRA FIRST TRUST CORP, TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -3,646.74 | 50,021.43 |
| * 02/25/05 | 001001 | SUSAN DUNCAN IRA %FIRST TRUST CORP P.O. BOX 173301 DENVER, CO   80217 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -1,143.71 | 51,165.14 |
| * 02/25/05 | 001002 | BEVERLY ECKELS, TRUSTEE RICHARD ECKELS FAMILY TRUST P.O. BOX 6376 DENVER, CO 80206 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -8,847.73 | 60,012.87 |
| * 02/25/05 | 001020 | LEE SCHLESSMAN | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-003 | | -1,698.15 | 61,711.02 |

Page Subtotals                                    0.00        -19,338.97

Ver: 12.01a

Page:  276

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | CHECK DID NOT CLEAR AND WAS NOT RETURNED | | | | |
| *  02/25/05 | 001021 | MARY CAROL SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -80.43 | 61,791.45 |
| *  02/25/05 | 001032 | ELAINE IRWIN 7300 S. BLUE CREEK ROAD EVERGREEN, CO 80439-6306 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -60.33 | 61,851.78 |
| *  02/25/05 | 001115 | ERICKSON GROUP DEAN ERICKSON C/O DAVE HACKER 700 1ST ST HUDSON, WI  54016 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -146,459.17 | 208,310.95 |
| *  02/25/05 | 001129 | JOE COSTELLO, GENERAL PARTNER OF DTC FINANCIAL GROUP 6181 S. OLATHE STREET AURORA, CO  80016-1030 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -58,906.68 | 267,217.63 |
| *  02/25/05 | 001148 | KATHRYN SPRINGSTEAD 731 COLONIAL COURT BIRMINGHAM, MI 48009 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -2,231.77 | 269,449.40 |
| *  02/25/05 | 001153 | CONSTANCE BAXTER % TOM BAXTER 1516 COTTONWOOD LANE LITTLETON, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -643.47 | 270,092.87 |
| *  02/25/05 | 001162 | ROCHELLE A. & BEN B. PLATTER % LOIS WATT P.O. BOX 3312 VIRGINIA BEACH, VA  23454-9411 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -402.17 | 270,495.04 |
| *  02/25/05 | 001163 | ELLY RADTKE 1277 PARK PLAZA DR COLUMBUS, OH  43213-2650 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -1,761.80 | 272,256.84 |

| | | Page Subtotals | 0.00 | -210,545.82 | |

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/25/05 | 001165 | BRAGG & DUBOFSKY - HORNBECK C/O JOHN HORNBECK P.O. BOX 712 SISTERS, OR  97759-0712 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -1,387.85 | 273,644.69 |
| * 02/25/05 | 001166 | BRAGG & DUBOFSKY - HORNBECK  P/S P.O. BOX 712 SISTERS, OR  97759-0712 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -562.86 | 274,207.55 |
| * 02/25/05 | 001185 | DANA L. COHEN 1440 HAMPTON RIDGE DR. MCLEAN, VA  22101 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -2,654.32 | 276,861.87 |
| * 02/25/05 | 001193 | SUSAN M.N. WALAN 335 CANYON CIRCLE PAGOSA SPRINGS, CO  81147 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR | 7100-003 | | -3,836.70 | 280,698.57 |
| * 02/25/05 | 001208 | LEE SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -16,495.39 | 297,193.96 |
| * 02/25/05 | 001212 | SCADS % ALFRED WEISNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -139.33 | 297,333.29 |
| * 02/25/05 | 001213 | TOM BAXTER 1516 COTTONWOOD LANE LITTLETON, CO 80121 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -16,941.40 | 314,274.69 |
| * 02/25/05 | 001214 | ALFRED WIESNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | INTERIM DISTRIBUTION ORDER 8/6/99 CHECK DID NOT CLEAR AND WAS NOT RETURNED | 7100-003 | | -1,124.97 | 315,399.66 |
| * 02/25/05 | 001227 | THOMAS E. HOWARD UNIV. P/S PLAN | INTERIM DISTRIBUTION CHECK DID NOT CLEAR | 7100-003 | | -554.30 | 315,953.96 |
| 02/28/05 | 001322 | CLERK OF THE BANKRUPTCY COURT 721 19TH STREET | UNDISTRIBUTED FUNDS | 2700-000 | | 310,914.29 | 5,039.67 |

| | | | Page Subtotals | | 0.00 | 267,217.17 | |

Ver: 12.01a

LFORM24

**FORM 2**

Page: 278

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB

Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name: HARVEY SENDER

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******0192  DDA - General Account

Taxpayer ID No: *******9873

For Period Ending: 04/23/07

Blanket Bond (per case limit): $      0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80202 | | | | | |
| 03/10/05 | | Transfer from Acct #*******6958 | Bank Funds Transfer | 9999-000 | 2,017,233.34 | | 2,022,273.01 |
| * 03/10/05 | 001323 | BRONZE GROUP, LTD. | ORDER DATED 3/10/05 | 2990-003 | | 2,017,233.34 | 5,039.67 |
| * 03/10/05 | 001323 | BRONZE GROUP, LTD. | ORDER DATED 3/10/05 | 2990-003 | | -2,017,233.34 | 2,022,273.01 |
| | | | ORIGINAL CHECK DID NOT PRINT CORRECTLY | | | | |
| 03/10/05 | 001324 | BRONZE GROUP, LTD. | ORDER DATED 3/10/05 | 2990-000 | | 2,017,233.34 | 5,039.67 |
| 03/11/05 | | Transfer to Acct #*******9624 | Bank Funds Transfer | 9999-000 | | 3,259.05 | 1,780.62 |
| | | | $2,772.74 TO TIP RE PATTEN DIFFERENCE | | | | |
| | | | 601.88 FOR ARAPAHOE COUNTY RETURNED | | | | |
| | | | LESS $54.72 ON DIFFERENCE REGARDING | | | | |
| | | | BUCHANAN DISTRIBUTION | | | | |
| | | | MEMO TO HSS 3/11/05 | | | | |
| 03/14/05 | 001325 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS | 2700-000 | | 1,780.62 | 0.00 |
| | | 721 19TH STREET | R. LYNETTE & ASSOCIATES BALANCE OF FEES | | | | |
| | | DENVER, CO 80202 | EXPERT WIND TURBINE CONSULTANTS | | | | |
| 03/15/05 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 56,732.64 | | 56,732.64 |
| 03/15/05 | 001326 | SENDER & WASSERMAN, P.C. | ORDER DATED MARCH 15, 2005 | | | 56,732.64 | 0.00 |
| | | 1999 BROADWAY, SUITE 2305 | FEES $48,873.90 | | | | |
| | | DENVER, COLORADO  800202 | EXPENSES $902.39 | | | | |
| | | | HOLDBACK $6,956.35 | | | | |
| | | | Fees            55,830.25 | 3110-000 | | | 0.00 |
| | | | Expenses          902.39 | 3120-000 | | | 0.00 |
| 05/31/05 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 5,177.70 | | 5,177.70 |
| 05/31/05 | 001327 | BERENBAUM, WEINSHIENK & EASON, P.C. | ORDER DATED MAY 27, 2005 | | | 5,177.70 | 0.00 |
| | | 370 17TH STREET, SUITE 4800 | FEES $4,152.50 | | | | |
| | | DENVER, CO  80202 | EXPENSES $1,025.20 | | | | |
| | | | Fees            4,152.50 | 3991-000 | | | 0.00 |
| | | | Expenses        1,025.20 | 3992-000 | | | 0.00 |

Page Subtotals      2,079,143.68      2,084,183.35

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/25/05 | 000471 | JOHN W. EVANS<br>P. O. BOX 1316<br>MASON CITY, IA 50401 | INTERIM DISTRIBUTION ORDER 8/6/99<br>CHECK HAS NOT CLEARED | 7100-003 | | -8,043.39 | 8,043.39 |
| 07/25/05 | 001328 | United States Bankruptcy Court | INTERIM DISTRIBUTION ORDER 8/6/99 | 7100-001 | | 8,043.39 | 0.00 |
| 08/08/05 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 934.40 | | 934.40 |
| * 08/08/05 | 001329 | DAVIS  & CERIANI, P.C.<br>1350 17TH STREET, STE. 400<br>DENVER, CO  80202 | ORDER DATED JUNE 13, 2005<br>BALANCE REMAINING FOR<br>FEES/EXPENSES | 3991-003 | | 934.40 | 0.00 |
| 09/08/05 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 66,306.31 | | 66,306.31 |
| 09/08/05 | 001330 | SALTZMAN HAMMA NELSON MASSAO LLP<br>1660 LINCOLN ST., STE. 2000<br>DENVER, CO  80264-2001 | ORDER DATED SEPTEMBER 8, 2005 | 3410-000 | | 66,306.31 | 0.00 |
| 09/09/05 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 9,939.82 | | 9,939.82 |
| * 09/09/05 | 001329 | DAVIS  & CERIANI, P.C.<br>1350 17TH STREET, STE. 400<br>DENVER, CO  80202 | ORDER DATED JUNE 13, 2005<br>BRUCE ROHDE TO RETURN THIS CHECK AND<br>HARVEY TO REISSUE WITH CORRECTED<br>AMOUNT OWED | 3991-003 | | -934.40 | 10,874.22 |
| 09/09/05 | 001331 | DAVIS  & CERIANI, P.C.<br>1350 17TH STREET, STE. 400<br>DENVER, CO  80202 | ORDER DATED SEPTEMBER 9, 2005<br>THIRD AND FINAL FEE APPLICATION | 3991-000 | | 10,874.22 | 0.00 |
| 01/10/06 | | Transfer from Acct #*******9624 | Transfer In From MMA Account | 9999-000 | 880,543.68 | | 880,543.68 |
| 01/10/06 | 001332 | HARVEY SENDER<br>1999 BROADWAY, SUITE 2305<br>DENVER, CO  80202 | Chapter 7 Compensation/Fees | 2100-000 | | 148,181.73 | 732,361.95 |
| 01/10/06 | 001333 | HARVEY SENDER<br>1999 BROADWAY, SUITE 2305<br>DENVER, CO  80202 | Chapter 7 Expenses | 2200-000 | | 2,622.05 | 729,739.90 |
| 01/10/06 | 001334 | BRONZE GROUP LTD. | | 2990-000 | | 100,766.66 | 628,973.24 |
| 01/10/06 | 001335 | ROBIN SACKS | Claim 1, Payment 0.15925% | 7100-000 | | 31.85 | 628,941.39 |

Page Subtotals        957,724.21        328,782.82

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 280

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 683 LOS ALTOS, CA 94023 | | | | | |
| | 01/10/06 | 001336 | C. R. GOULD & CO. | Claim 5, Payment 0.15925% | 7100-000 | | 119.44 | 628,821.95 |
| | | | % CHERRILL GOULD 1838 25TH AVE. GREELEY, CO 80631 | | | | | |
| | 01/10/06 | 001337 | IRWIN HORWITZ | Claim 7, Payment 0.15926% | 7100-000 | | 103.52 | 628,718.43 |
| | | | 7201 E. QUINCY AVE. APT. #205 DENVER, CO 80237 | | | | | |
| * | 01/10/06 | 001338 | ROBERT E. LEE | Claim 9, Payment 0.15926% | 7100-003 | | 37.58 | 628,680.85 |
| | | | KEOGH PLAN 7000 E. QUINCY AVE., APT. A-302 DENVER, CO 80237 | | | | | |
| * | 01/10/06 | 001339 | DYTEC/CENTRAL | Claim 11, Payment 0.15925% | 7100-003 | | 238.88 | 628,441.97 |
| | | | C/O JAMES ALM, CONTROLLER 800 E NORTHWST HGWY #614 PALATINE, IL 60067-6512 | | | | | |
| | 01/10/06 | 001340 | LOUISE CROSBY | Claim 18, Payment 0.15914% | 7100-000 | | 11.14 | 628,430.83 |
| | | | THE CROSBY GROUP INC. 3 W. DRY CREEK CIR. LITTLETON, CO 80120-4427 | | | | | |
| | 01/10/06 | 001341 | S. AUSTIN & MARTHA ANNE MARQUIS | Claim 20, Payment 0.15926% | 7100-000 | | 174.87 | 628,255.96 |
| | | | 10040 E. HAPPY VALLEY RD #287 SCOTTSDALE, AZ 85255 | | | | | |
| * | 01/10/06 | 001342 | DONALD & CAROL HANNE,TTEE UTA DTD | Claim 21, Payment 4.18095% | 7100-004 | | 6,062.38 | 622,193.58 |
| | | | 5/22/85 OF THE HANNE REVOCABLE TRUST 7234 EAST CAVE CREEK ROAD, #231 CAREFREE, ARIZONA 85377 | | | | | |
| | 01/10/06 | 001343 | JAMES KESSELL | Claim 22, Payment 0.15914% | 7100-000 | | 5.57 | 622,188.01 |
| | | | 388 HICKORY HILLS ROAD | | | | | |

Page Subtotals 0.00 6,753.38

LFORM24

Ver: 12.01a

Page: 281

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    90-14149 -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending: 04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHAGRIN FALLS, OH 44022 | | | | | |
| 01/10/06 | 001344 | NATHAN & KAREN DICK<br>1038 PINE KNOLL DRIVE<br>ESTES PARK, CO 80517 | Claim 25, Payment 0.15923% | 7100-000 | | 24.68 | 622,163.33 |
| 01/10/06 | 001345 | JANET & SEYMOUR WHEELOCK<br>TRUSTEES FOR T. N. W. BRAINARD<br>3333 E FLORIDA AVE #99<br>DENVER, CO  80210 | Claim 32, Payment 0.15940% | 7100-000 | | 7.97 | 622,155.36 |
| 01/10/06 | 001346 | MRS SEYMOUR E WHEELOCK<br>J & S INVESTMENTS<br>3333 E FLORIDA AVE #99<br>DENVER, CO 80210 | Claim 33, Payment 0.15925% | 7100-000 | | 159.14 | 621,996.22 |
| 01/10/06 | 001347 | JANET & SEYMOUR WHEELOCK<br>TRUSTEES FOR W. S. WHEELOCK<br>3333 E. FLORIDA AVE #99<br>DENVER, CO  80210 | Claim 34, Payment 0.15940% | 7100-000 | | 7.97 | 621,988.25 |
| 01/10/06 | 001348 | DIANE GREENLEE IRA<br>SECURE & CO.-DENVER NAT. BANK<br>150 BRITTANY LN.<br>LAFAYETTE, CO  80026-8948 | Claim 36, Payment 0.15926% | 7100-000 | | 152.26 | 621,835.99 |
| 01/10/06 | 001349 | ROBERT & DIANE GREENLEE<br>150 BRITTANY LN.<br>LAFAYETTE, CO  80026-8948 | Claim 37, Payment 0.15925% | 7100-000 | | 964.40 | 620,871.59 |
| 01/10/06 | 001350 | ROBERT GREENLEE IRA<br>SECURE & CO.-DENVER NAT. BANK<br>150 BRITTANY LN.<br>LAFAYETTE, CO  80026-8948 | Claim 38, Payment 0.15926% | 7100-000 | | 152.26 | 620,719.33 |
| * 01/10/06 | 001351 | GERALD & MARY LERNER<br>(JTWROS)<br>1 TOWERS PARK LN., APT. 602 | Claim 42, Payment 0.15927% | 7100-003 | | 23.89 | 620,695.44 |

Page Subtotals    0.00    1,492.57

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 282

Case No:     90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:  04/23/07

Trustee Name:   HARVEY SENDER

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001352 | SAN ANTONIO TX,  78209-6421 STRAIT LUMBER CO. EMPL. PENS. M. L. STRAIT 11150 E COLFAX AVE AURORA, CO  80010 | Claim 44, Payment 0.15925% | 7100-000 | | 210.43 | 620,485.01 |
| 01/10/06 | 001353 | M. L. STRAIT 11150 E COLFAX AVE. AURORA, CO  80010 | Claim 45, Payment 0.15925% | 7100-000 | | 186.71 | 620,298.30 |
| * 01/10/06 | 001354 | OLIVE S. BARTKUS 7055 RUSTIC TRAIL BOULDER, CO 80301 | Claim 46, Payment 0.15926% | 7100-003 | | 130.59 | 620,167.71 |
| 01/10/06 | 001355 | HARRY F. FLIPPO C/O EARL Q THUMMA, JR 606 S MAIN ST HARRISONBURG, VA  22801 | Claim 46, Payment 0.15925% | 7100-000 | | 159.25 | 620,008.46 |
| 01/10/06 | 001356 | DORIS FOSTER 1820 PARK LANE DR. BOULDER CO 80301 | Claim 46, Payment 0.15925% | 7100-000 | | 46.98 | 619,961.48 |
| 01/10/06 | 001357 | JUDITH A. GAGNON 2080 NEHER LANE BOULDER CO  80304 | Claim 46, Payment 0.15925% | 7100-000 | | 315.61 | 619,645.87 |
| 01/10/06 | 001358 | J COURTNEY GODBOLT 301 MARION ST DENVER, CO 80218 | Claim 46, Payment 0.15925% | 7100-000 | | 169.60 | 619,476.27 |
| 01/10/06 | 001359 | MATTHEW HELD 55 CEDAR CT LONGMONT, CO  80503-4046 | Claim 46, Payment 0.15925% | 7100-000 | | 493.68 | 618,982.59 |
| * 01/10/06 | 001360 | SARA H. HELD 151 CALLE OJO FELIZ,  #F SANTE FE, NM  87505 | Claim 46, Payment 0.15925% | 7100-003 | | 78.83 | 618,903.76 |

Page Subtotals        0.00        1,791.68

LFORM24

Ver: 12.01a

Page: 283

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001361 | BONNIE E. JOHNSON<br>4887 FRANKLIN DRIVE<br>BOULDER, CO 80301-6205 | Claim 46, Payment 0.15926% | 7100-000 | | 61.81 | 618,841.95 |
| * 01/10/06 | 001362 | ROBERT KEELEY<br>C/O JEFFREY SMITH, ESQ<br>1700 LINCOLN ST,  #1800<br>DENVER, CO  80203<br>BAD ADDRESS | Claim 46, Payment 0.15926% | 7100-003 | | 103.52 | 618,738.43 |
| 01/10/06 | 001363 | CAROL MEYER<br>1680 N HIGHWAY 67 RD.<br>SEDALIA, CO  80135-9213 | Claim 46, Payment 0.15924% | 7100-000 | | 79.62 | 618,658.81 |
| * 01/10/06 | 001364 | PETER W. NELSON<br>5118 HART RIDGE WAY<br>GREENSBORO, NC  27407 | Claim 46, Payment 0.15926% | 7100-003 | | 199.07 | 618,459.74 |
| 01/10/06 | 001365 | MARY K. POLITANO<br>9901 WEST 86TH PL.<br>ARVADA, C0  80005 | Claim 46, Payment 0.15926% | 7100-000 | | 65.25 | 618,394.49 |
| * 01/10/06 | 001366 | STEPHEN R. ROARK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210 | Claim 46, Payment 4.18095% | 7100-004 | | 1,672.38 | 616,722.11 |
| 01/10/06 | 001367 | P. MICHAEL SARGENT<br>4690 OSAGE DRIVE<br>BOULDER, CO 80303 | Claim 46, Payment 0.15925% | 7100-000 | | 57.54 | 616,664.57 |
| * 01/10/06 | 001368 | PAMELA BLACKISTON STREET<br>13354 CHALK HILL RD.<br>HEALDSBURG, CA  95448-9043 | Claim 46, Payment 0.15926% | 7100-003 | | 172.28 | 616,492.29 |
| * 01/10/06 | 001369 | TAYLOR FAMILY TRUST<br>% CLAYTON & MARGARET TAYLOR<br>12726 BLUE BONNETT DRIVE<br>SUN CITY WEST, AZ  85375 | Claim 46, Payment 0.15925% | 7100-003 | | 175.17 | 616,317.12 |

Page Subtotals                0.00          2,586.64

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   284

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001370 | FAYE BARIL TRUST<br>FAYE BARIL, TRUSTEE<br>P.O. BOX 665<br>MESQUITE, NV  89024-0665 | Claim 48, Payment 0.15925% | 7100-000 | | 151.29 | 616,165.83 |
| * | 01/10/06 | 001371 | NANCI BROWN (SILLS)<br>2626 E BILTMORE CIR  #6<br>PHOENIX, AZ  85016 | Claim 48, Payment 0.15927% | 7100-003 | | 17.52 | 616,148.31 |
| * | 01/10/06 | 001372 | J. RANDELL CHOUN<br>1764 BLAKE STREET<br>DENVER, CO 80202 | Claim 48, Payment 0.15925% | 7100-003 | | 119.44 | 616,028.87 |
| | 01/10/06 | 001373 | BRUCE G. & SHARON K. CURLEE<br>P. O. BOX 1905<br>STERLING, CO 80751 | Claim 48, Payment 0.15925% | 7100-000 | | 31.85 | 615,997.02 |
| | 01/10/06 | 001374 | MARLENE CURLEE<br>1216 WESTVIEW DRIVE<br>STERLING CO  80751 | Claim 48, Payment 0.15920% | 7100-000 | | 15.92 | 615,981.10 |
| * | 01/10/06 | 001375 | GEORGE DONNELLEY<br>827 DEARBORN PL<br>BOULDER, CO 80303 | Claim 48, Payment 0.15926% | 7100-003 | | 437.98 | 615,543.12 |
| | 01/10/06 | 001376 | ARTHUR & MARGARET EARL<br>419 WILD HORSE RD.<br>BOULDER, CO  80304 | Claim 48, Payment 0.15925% | 7100-000 | | 159.25 | 615,383.87 |
| * | 01/10/06 | 001377 | FLAGSTAFF TRAVEL<br>% B. BENNETT<br>P. O. BOX 4240<br>BOULDER, CO 80306 | Claim 48, Payment 0.15927% | 7100-003 | | 23.89 | 615,359.98 |
| | 01/10/06 | 001378 | CHARLES GATES<br>444 S UNIVERSITY<br>DENVER, CO 80209 | Claim 48, Payment 0.15925% | 7100-000 | | 159.25 | 615,200.73 |
| | 01/10/06 | 001379 | JOHN J. & PATRICIA GRACE | Claim 48, Payment 0.15926% | 7100-000 | | 55.74 | 615,144.99 |

| | | | | Page Subtotals | | 0.00 | 1,172.13 | |

Ver: 12.01a

Page: 285

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2450 W KETTLE AVE<br>LITTLETON, CO 80120-4334 | | | | | |
| 01/10/06 | 001380 | DONALD & JEAN GRIFFITH<br>2762 MAGNOLIA RD.<br>NEDERLAND CO 80466 | Claim 48, Payment 0.15924% | 7100-000 | | 45.67 | 615,099.32 |
| 01/10/06 | 001381 | VALORIE G. HARBAUGH<br>3133 S. ADAMS WAY<br>DENVER, CO 80210 | Claim 48, Payment 0.15926% | 7100-000 | | 55.74 | 615,043.58 |
| 01/10/06 | 001382 | STANLEY & ELIZABETH HARWOOD<br>(JTWROS)<br>16400 W. BELLEVIEW AVE.<br>MORRISON, CO 80465 | Claim 48, Payment 0.15923% | 7100-000 | | 37.26 | 615,006.32 |
| 01/10/06 | 001383 | STANLEY & MARY  HARWOOD<br>(JTWROS)<br>16400 W. BELLEVIEW AVE.<br>MORRISON, CO  80465 | Claim 48, Payment 0.15923% | 7100-000 | | 12.42 | 614,993.90 |
| * 01/10/06 | 001384 | DANIELA KUPER<br>656 PLEASANT ST<br>BOULDER, CO  80302 | Claim 48, Payment 0.15924% | 7100-003 | | 44.27 | 614,949.63 |
| * 01/10/06 | 001385 | HENRY L. MOLES<br>614 SKYLINE<br>BORGER, TX  79007 | Claim 48, Payment 0.15923% | 7100-003 | | 47.77 | 614,901.86 |
| 01/10/06 | 001386 | JAMES & PATRICIA NANCE<br>706 KALMIA AVE<br>BOULDER, CO 80304 | Claim 48, Payment 0.15926% | 7100-000 | | 65.66 | 614,836.20 |
| 01/10/06 | 001387 | MARY K. POLITANO<br>9901 W. 86TH PLACE<br>ARVADA, CO 80005 | Claim 48, Payment 0.15925% | 7100-000 | | 50.08 | 614,786.12 |
| 01/10/06 | 001388 | STANLEY POLITANO<br>9901 W. 86TH PLACE | Claim 48, Payment 0.15920% | 7100-000 | | 15.92 | 614,770.20 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 374.79 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ARVADA, CO 80005 | | | | | |
| *  01/10/06 | 001389 | MALCOLM SILLS 3848 N 3RD AVE, #1063 PHOENIX, AZ  85013-3458 | Claim 48, Payment 0.15928% | 7100-003 | | 39.82 | 614,730.38 |
| *  01/10/06 | 001390 | DEBRA B. SILVERSMITH 376 CLERMON PKWY. DENVER, CO  80220 | Claim 48, Payment 0.15926% | 7100-003 | | 279.07 | 614,451.31 |
| *  01/10/06 | 001391 | JOYCE L. SMITH 19 PEQUOT TRAIL WESTPORT, CT  06880-2929 | Claim 48, Payment 0.15928% | 7100-003 | | 39.82 | 614,411.49 |
| 01/10/06 | 001392 | J. J. TAYLOR TRUST C/O JEANNE TAYLOR 2355 CRAGMOOR RD BOULDER, CO  80303 | Claim 48, Payment 0.15925% | 7100-000 | | 197.47 | 614,214.02 |
| 01/10/06 | 001393 | ESTATE OF PETER B. TAYLOR C/O JEANNE TAYLOR 2355 CRAGMOOR RD BOULDER, CO  80303 | Claim 48, Payment 0.15925% | 7100-000 | | 796.27 | 613,417.75 |
| *  01/10/06 | 001394 | WILSON C. CRAWFORD PO BOX 2611  (73 SUGAR LANE) TAOS, NM  87571 | Claim 50, Payment 0.15921% | 7100-003 | | 22.29 | 613,395.46 |
| *  01/10/06 | 001395 | WILSON CRAWFORD TECH. SERVICES P/S PLAN PO BOX 2611  (73 SUGAR LANE) TAOS, NM  87571 | Claim 51, Payment 0.15923% | 7100-003 | | 26.99 | 613,368.47 |
| 01/10/06 | 001396 | MARTIN RUDD 10A SHANK STREET TORONTO, ONT. CANADA M6J 3T8 | Claim 58, Payment 0.15924% | 7100-000 | | 73.56 | 613,294.91 |
| 01/10/06 | 001397 | ANNABELLE MCCULLUM C/O LLOYD MCCULLUM | Claim 59, Payment 0.15928% | 7100-000 | | 36.50 | 613,258.41 |

| | Page Subtotals | 0.00 | 1,511.79 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   287

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 245 GREENACRES DR SPRINGFIELD, OH  45504 | | | | | |
| 01/10/06 | 001398 | GRACE LAM 5787 S. KENTON STREET ENGLEWOOD, CO 80111 | Claim 60, Payment 0.15927% | 7100-000 | | 23.89 | 613,234.52 |
| 01/10/06 | 001399 | GRACE  LAM, TRUST 5787 S. KENTON ST. ENGLEWOOD, CO  80111 | Claim 61, Payment 0.15926% | 7100-000 | | 36.63 | 613,197.89 |
| * 01/10/06 | 001400 | MARZALIE STEVENS 73 E. ELM STREET, #10D CHICAGO, IL  60611 | Claim 72, Payment 0.15925% | 7100-003 | | 204.51 | 612,993.38 |
| * 01/10/06 | 001401 | G. ROGER VICTOR 2701 140TH AVE. N.E. BELLEVUE, WA  98005 | Claim 75, Payment 0.15925% | 7100-003 | | 4,299.82 | 608,693.56 |
| * 01/10/06 | 001402 | G. ROGER VICTOR IRA (SECURE & CO-DENVER NAT. BK.) 2701 140TH AVE. N.E. BELLEVUE, WA  98005 | Claim 75, Payment 0.15925% | 7100-003 | | 1,176.23 | 607,517.33 |
| * 01/10/06 | 001403 | S. DAKOTA PHY. H.I.L.P.-I % KIRK ZIMMER,C.P.A. 1323 S. MINNESOTA AVE. SIOUX FALLS, SD  57105 | Claim 83, Payment 0.15925% | 7100-003 | | 7,363.83 | 600,153.50 |
| 01/10/06 | 001404 | SHIRLEY DEARING 73 MARLAND PL. COLORADO SPRINGS CO  80906-4330 | Claim 85, Payment 0.15925% | 7100-000 | | 226.95 | 599,926.55 |
| 01/10/06 | 001405 | DONALD & MARTHA BENDER 475 PROSPECTOR LANE ESTES PARK, CO 80517 | Claim 88, Payment 0.15925% | 7100-000 | | 231.77 | 599,694.78 |
| * 01/10/06 | 001406 | WESLEY PARKER 6179 E. CALEY DRIVE | Claim 89, Payment 0.15900% | 7100-003 | | 6.36 | 599,688.42 |

Page Subtotals          0.00          13,569.99

Ver: 12.01a

LFORM24

FORM 2                                                                                   Page:   288

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO 80111 | | | | | |
| 01/10/06 | 001407 | ROY J. KROEZE<br>3772 LAKE HARBOR RD.<br>MUSKEGON MI  49441 | Claim 91, Payment 0.15924% | 7100-000 | | 79.62 | 599,608.80 |
| * 01/10/06 | 001408 | OFFICE PROFESSIONALS<br>% JOHN GIBAS<br>7154 S. QUABEC CRT.<br>ENGLEWOOD, CO  80112 | Claim 93, Payment 0.15924% | 7100-003 | | 40.56 | 599,568.24 |
| * 01/10/06 | 001409 | JOHN GIBAS<br>7154 S. QUEBEC CT.<br>ENGLEWOOD, CO 80112 | Claim 94, Payment 0.15925% | 7100-003 | | 18.54 | 599,549.70 |
| * 01/10/06 | 001410 | ROY S. OR BILLIE HUDGINS<br>5063 MAPLE   PO BOX 428<br>COLDWATER, KS 67029 | Claim 102, Payment 0.15925% | 7100-003 | | 159.25 | 599,390.45 |
| * 01/10/06 | 001411 | MERLE & M.A. SMITH<br>3405 HUNTERS WALK<br>SAN ANTONIO, TX  78230 | Claim 105, Payment 0.15920% | 7100-003 | | 15.92 | 599,374.53 |
| 01/10/06 | 001412 | SALVATION ARMY<br>%CAPT VICTOR LESLIE (ELIZABETH STRANG TRUST)<br>1370 PENN ST<br>DENVER, CO  80203 | Claim 109, Payment 0.15925% | 7100-000 | | 438.23 | 598,936.30 |
| * 01/10/06 | 001413 | DENVER FOUNDATION<br>%DAVID MILLER (ELIZABETH STRANG TRUST)<br>455 SHERMAN ST, SUITE 550<br>DENVER, CO  80203 | Claim 109, Payment 0.15925% | 7100-003 | | 438.23 | 598,498.07 |
| * 01/10/06 | 001414 | THOMAS E. CARPENTER III<br>3 DANIEL COURT<br>WESTPORT, CN  06880 | Claim 111, Payment 0.15926% | 7100-003 | | 160.85 | 598,337.22 |

Page Subtotals                                                      0.00          1,351.20

Ver: 12.01a

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:         HARVEY SENDER
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/06 | 001415 | LELAND R. DRAKE 1600 MORGANTON RD,  Y-91 PINEHURST, NC  28374-6863 | Claim 112, Payment 0.15925% | 7100-003 | | 196.52 | 598,140.70 |
| 01/10/06 | 001416 | R. KORNELSEN & COMPANY % R. KORNELSEN, PARTNER 25876 BUFFALO LANE GOLDEN, CO 80401 | Claim 115, Payment 0.15925% | 7100-000 | | 79.70 | 598,061.00 |
| * 01/10/06 | 001417 | LEON WINBIGLER 283 MASTERS CT KIAWAH ISLAND, SC  29455 | Claim 116, Payment 0.15925% | 7100-003 | | 1,114.77 | 596,946.23 |
| * 01/10/06 | 001418 | DR. LEON BERMAN EMPLOYEE P/S PLAN 280 NORTH WOODWARD, #304 BIRMINGHAM, MI 48011 | Claim 118, Payment 0.15927% | 7100-003 | | 78.67 | 596,867.56 |
| * 01/10/06 | 001419 | LELAND SCOTT IRA C/O FIRST TRUST CORP,  TTEE 25225 S. CLOVERLAND DRIVE SUN LAKES, AZ  85248 | Claim 120, Payment 0.15925% | 7100-003 | | 346.68 | 596,520.88 |
| 01/10/06 | 001420 | MARIE DAVIS % CHARLES DAVIS, TRUSTEE 2101 BROADVIEW DR. GLENDALE, CA  91280 | Claim 121, Payment 0.15924% | 7100-000 | | 75.26 | 596,445.62 |
| 01/10/06 | 001421 | BRAD MINICK %CHARLES DAVIS, TRUSTEE 2101 BROADVIEW DR. GLENDALE CA  91208 | Claim 122, Payment 0.15922% | 7100-000 | | 14.33 | 596,431.29 |
| 01/10/06 | 001422 | CHARLES L. DAVIS D.C.P.C. DEFINED BENE. PLAN 2101 BROADVIEW DRIVE GLENDALE, CA 91208 | Claim 123, Payment 0.15925% | 7100-000 | | 189.73 | 596,241.56 |

Page Subtotals                        0.00          2,095.66

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 290

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

Blanket Bond (per case limit):   $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/06 | 001423 | JEWELL M. DOUGHTY FAM. TRUST % CHARLES DAVIS ,TRUSTEE 1060 E. BRACKEN AVE LAS VEGAS NV  89104 | Claim 124, Payment 4.18096% | 7100-004 | | 1,045.24 | 595,196.32 |
| * 01/10/06 | 001424 | United States Bankruptcy Court | Claim 125, Payment 0.15944% CLAY ALLISON (UGM) JOHN ALLISON, TRUSTEE 2310 JASMINE ST. DENVER, CO  80207 | 7100-003 | | 2.87 | 595,193.45 |
| * 01/10/06 | 001425 | United States Bankruptcy Court | Claim 126, Payment 0.15960% AUDREY ALLISON (UGM) JOHN ALLISON, TRUSTEE 2310 JASMINE ST. DENVER, CO  80207 | 7100-003 | | 3.99 | 595,189.46 |
| * 01/10/06 | 001426 | LISA F. ROBERTS 4501 E ELLSWORTH AVE DENVER, CO  80222 | Claim 129, Payment 4.18093% | 7100-004 | | 1,254.28 | 593,935.18 |
| 01/10/06 | 001427 | WGS, LTD % ANDY ROBERTS P.O. BOX 1799 DENVER, CO  80201 | Claim 130, Payment 0.15925% | 7100-000 | | 159.25 | 593,775.93 |
| 01/10/06 | 001428 | WIDDICO, INC. RON WIDDEFIELD 6700 SMITH ROAD, BOX 7447 DENVER, CO  80207 | Claim 137, Payment 0.15928% | 7100-000 | | 39.82 | 593,736.11 |
| 01/10/06 | 001429 | BRUCE ESPY IRA % SUSAN BAKER 2061 J-1/2 ROAD FRUITA, COLORADO  81521 | Claim 138, Payment 0.15925% | 7100-000 | | 86.54 | 593,649.57 |
| 01/10/06 | 001430 | JUNE DYBDAHL IRA % SUSAN BAKER LINCOLN TRUST CORP; TTEE  FBO | Claim 139, Payment 0.15925% | 7100-000 | | 72.71 | 593,576.86 |

Page Subtotals        0.00        2,664.70

Ver: 12.01a

Page: 291

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2061 J1/2 ROAD | | | | | |
| | | FRUITA, CO 81521 | | | | | |
| 01/10/06 | 001431 | LEILANI WATT PARTNERSHIP | Claim 140, Payment 0.15925% | 7100-000 | | 589.23 | 592,987.63 |
| | | P. O. BOX 3705 | | | | | |
| | | JACKSON HOLE, WY 83001 | | | | | |
| 01/10/06 | 001432 | BRUCE A. SCHILKEN | Claim 141, Payment 0.15924% | 7100-000 | | 111.47 | 592,876.16 |
| | | FOMERLY OF EDWARD & ELAINE WALSH | | | | | |
| | | ACCOUNT | | | | | |
| | | 925 W KENYON AVE, UNIT 1 | | | | | |
| | | ENGLEWOOD, CO 80110-2132 | | | | | |
| 01/10/06 | 001433 | GERALD OORDT | Claim 143, Payment 0.15926% | 7100-000 | | 72.25 | 592,803.91 |
| | | 4951 N. MESA DR. | | | | | |
| | | CASTLE ROCK, CO 80104 | | | | | |
| 01/10/06 | 001434 | GERALD OORDT IRA #1 | Claim 144, Payment 0.15931% | 7100-000 | | 17.23 | 592,786.68 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | | |
| | | 4951 N MESA DR | | | | | |
| | | CASTLE ROCK, CO 80104 | | | | | |
| 01/10/06 | 001435 | GERALD OORDT IRA #2 | Claim 145, Payment 0.15925% | 7100-000 | | 364.45 | 592,422.23 |
| | | DELAWARE G.C.&T., TTEE FBO | | | | | |
| | | 4951 N. MESA DR. | | | | | |
| | | CASTLE ROCK, CO 80104 | | | | | |
| 01/10/06 | 001436 | JOLEEN OORDT IRA | Claim 146, Payment 0.15925% | 7100-000 | | 12.37 | 592,409.86 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | | |
| | | 4951 N MESA DR | | | | | |
| | | CASTLE ROCK, CO 80104 | | | | | |
| * 01/10/06 | 001437 | IRV SEIDNER (PERSONAL ACCT) | Claim 149, Payment 0.15921% | 7100-003 | | 21.78 | 592,388.08 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 420 S. MARION PARKWAY | | | | | |
| | | DENVER, CO 80209 | | | | | |
| 01/10/06 | 001438 | IRV SEIDNER PUBLIC RELATIONS | Claim 150, Payment 0.15931% | 7100-000 | | 17.25 | 592,370.83 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,206.03 |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SECURE & CO.-DENVER NAT. BK. 420 S. MARION PARKWAY, #203 DENVER, CO 80209 | | | | | |
| 01/10/06 | 001439 | DONALD R. LASHER 1090 BARNEGAT LANE MANTOLOKING, NJ  08738 | Claim 156, Payment 0.15926% | 7100-000 | | 167.22 | 592,203.61 |
| 01/10/06 | 001440 | VALERIE BERMAN 2088 1/2 TOPANGA SKYLINE DRIVE TOPANGA, CA  90290 | Claim 160, Payment 0.15940% | 7100-000 | | 7.97 | 592,195.64 |
| 01/10/06 | 001441 | JOHN OR ARLENE LOWE 3607 SW MANNING ST. SEATTLE, WA 90126-2236 | Claim 161, Payment 0.15926% | 7100-000 | | 200.19 | 591,995.45 |
| *  01/10/06 | 001442 | TOM ROGERS 7401 SPY GLASS CT. BOULDER  CO  80301 | Claim 172, Payment 0.15924% | 7100-003 | | 79.62 | 591,915.83 |
| 01/10/06 | 001443 | DONALD BOTT 6508 HUMMEL DR BOISE, ID 83704 | Claim 173, Payment 0.15920% | 7100-000 | | 11.94 | 591,903.89 |
| 01/10/06 | 001444 | JOHN A. KNUBEL, P/S PLAN 10237 SUNDANCE COURT POTOMAC, MD 20854 | Claim 174, Payment 0.15928% | 7100-000 | | 26.15 | 591,877.74 |
| 01/10/06 | 001445 | CAROLYN J. SCOTT % JAMES G. WATT P.O. BOX 3705 JACKSON, WY  83001 | Claim 181, Payment 0.15920% | 7100-000 | | 15.92 | 591,861.82 |
| 01/10/06 | 001446 | BRUCE W. HIGLEY, DDS,MS,PA DEF. BEN. ANNUITY PLAN 7210 S.W. 57TH AVE., #204 S. MIAMI, FL.  33143 | Claim 188, Payment 0.15925% | 7100-000 | | 164.03 | 591,697.79 |
| 01/10/06 | 001447 | JOSEPH KLEIMAN | Claim 191, Payment 0.15925% | 7100-000 | | 63.70 | 591,634.09 |

Page Subtotals                0.00          736.74

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            90-14149 -SBB
Case Name:       HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:       HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:       *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEFINED BENEFITS TRUST | | | | | |
| | | 11240 CHALON RD. | | | | | |
| | | LOS ANGELES, CA 90049 | | | | | |
| 01/10/06 | 001448 | MARSDEN ELLIOTT TRUST (12/29/60) | Claim 192, Payment 0.15926% | 7100-000 | | 55.74 | 591,578.35 |
| | | MAXINE E. HORN, TRUSTEE | | | | | |
| | | 20406 N 142ND AVE | | | | | |
| | | SUN CITY WEST, AZ  85375 | | | | | |
| 01/10/06 | 001449 | MARION ELLIOTT TRUST (5/22/84) | Claim 193, Payment 0.15929% | 7100-000 | | 44.60 | 591,533.75 |
| | | MAXINE E. HORN, TRUSTEE | | | | | |
| | | 20406 N 142ND AVE | | | | | |
| | | SUN CITY WEST, AZ 85375 | | | | | |
| 01/10/06 | 001450 | 89 INVESTMENT GROUP, LP | Claim 194, Payment 0.15925% | 7100-000 | | 547.82 | 590,985.93 |
| | | STEVE REVENIG | | | | | |
| | | 1873 S BELLAIRE,  SUITE 1000 | | | | | |
| | | DENVER, CO  80222 | | | | | |
| 01/10/06 | 001451 | CLYDE HAMPTON, IRA | Claim 198, Payment 0.15925% | 7100-000 | | 410.39 | 590,575.54 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 14830 E JEFFERSON AVE | | | | | |
| | | AURORA, CO 80014 | | | | | |
| 01/10/06 | 001452 | JAMES R. SCOTT | Claim 199, Payment 0.15920% | 7100-000 | | 15.92 | 590,559.62 |
| | | % JAMES G. WATT | | | | | |
| | | P.O. BOX 3705 | | | | | |
| | | JACKSON, WY  83001 | | | | | |
| *  01/10/06 | 001453 | ERNEST Y. LAM | Claim 200, Payment 4.18095% | 7100-004 | | 1,103.77 | 589,455.85 |
| | | C/O  SHARON LAM | | | | | |
| | | 1901 TORREGROSSA COURT | | | | | |
| | | MCLEAN, VIRGINA  22101 | | | | | |
| 01/10/06 | 001454 | KATHRYN E. SCOTT | Claim 201, Payment 0.15920% | 7100-000 | | 15.92 | 589,439.93 |
| | | % JAMES WATT | | | | | |
| | | P.O. BOX 3705 | | | | | |

Page Subtotals          0.00          2,194.16

LFORM24

Ver: 12.01a

FORM 2                                                                                                    Page:   294

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001455 | JACKSON, WY  83001 ERIC G. & REBECCA N. WATT 2005 MEADOW CREST WAY VIRGINIA BEACH, VA  23456 | Claim 203, Payment 0.15920% | 7100-000 | | 15.92 | 589,424.01 |
| * | 01/10/06 | 001456 | MICHAEL WILLIAMS P.O. BOX 10126 ST. THOMAS, USVI  00801 | Claim 205, Payment 0.15925% | 7100-003 | | 159.25 | 589,264.76 |
| * | 01/10/06 | 001457 | GERTRUDE MONTROSE 820 S. MONACO PKWY #308 DENVER, CO  80224 | Claim 209, Payment 4.18093% | 7100-004 | | 627.14 | 588,637.62 |
| | 01/10/06 | 001458 | JOHN & MARGARET DAVIS 2552 E. ALMEDA AVE., #20 DENVER, CO 80209 | Claim 211, Payment 0.15926% | 7100-000 | | 199.07 | 588,438.55 |
| | 01/10/06 | 001459 | JUDITH KINDRED 6874 S DETROIT CIRCLE LITTLETON, CO  80122 | Claim 213, Payment 0.15923% | 7100-000 | | 55.89 | 588,382.66 |
| | 01/10/06 | 001460 | LARRY KINDRED 6874 S DETROIT CIRCLE LITTLETON CO  80122 | Claim 214, Payment 0.15925% | 7100-000 | | 78.59 | 588,304.07 |
| * | 01/10/06 | 001461 | C. CLAY CRAWFORD 160 POLO PONY DRIVE COLORADO SPRINGS, CO 80906 | Claim 218, Payment 4.18096% | 7100-004 | | 522.62 | 587,781.45 |
| * | 01/10/06 | 001462 | JO MOORE CRAWFORD 250 SIERRA VISTA DRIVE COLORADO SPRINGS, CO  80906 | Claim 219, Payment 0.15924% | 7100-004 | | 33.44 | 587,748.01 |
| | 01/10/06 | 001463 | KEPNER FAMILY INVESTMENTS HAL KEPNER 5161 JUNIPER LITTLETON, CO 80123 | Claim 221, Payment 0.15925% | 7100-000 | | 895.43 | 586,852.58 |
| * | 01/10/06 | 001464 | J. KENT BUTLER | Claim 225, Payment 0.15921% | 7100-003 | | 22.29 | 586,830.29 |

Page Subtotals                              0.00            2,609.64

Page: 295

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 965 MORRO AVE. 'C' MORRO BAY, CA  93442 | | | | | |
| 01/10/06 | 001465 | LAUREL MCLEAN CRAWFORD 11 EL ENCANTO DR. COLORADO SPRINGS, CO 80906-4310 | Claim 226, Payment 0.15926% | 7100-000 | | 27.87 | 586,802.42 |
| 01/10/06 | 001466 | AL S. LOEB 800 S. HANLEY RD., APT. 1C ST. LOUIS, MO  63105-2688 | Claim 228, Payment 0.15925% | 7100-000 | | 637.01 | 586,165.41 |
| 01/10/06 | 001467 | GORDON D. BENSON 20 CONSHOHOCKEN STATE RD  #204A BALA CYNWYD, PA  19004 | Claim 233, Payment 0.15925% | 7100-000 | | 159.25 | 586,006.16 |
| 01/10/06 | 001468 | GERALD & MARCIA HARRISON 2231 ROCKCRESS WAY GOLDEN, CO 80401 | Claim 234, Payment 0.15925% | 7100-000 | | 854.52 | 585,151.64 |
| 01/10/06 | 001469 | R. E. YOUNGQUIST PENSION PLAN 3200 CHERRY CREEK SOUTH DR,  #420 DENVER, CO  80209 | Claim 235, Payment 0.15926% | 7100-000 | | 98.74 | 585,052.90 |
| 01/10/06 | 001470 | DR. ROBERT YOUNGQUIST P.C. P/S TRUST 3200 CHERRY CREEK SOUTH DR,  #420 DENVER, CO  80209 | Claim 236, Payment 0.15926% | 7100-000 | | 103.52 | 584,949.38 |
| 01/10/06 | 001471 | GEORGE CUSTARD 1255 S. HUDSON STREET DENVER, CO 80222 | Claim 238, Payment 0.15924% | 7100-000 | | 103.19 | 584,846.19 |
| 01/10/06 | 001472 | M. YOUNGQUIST 3200 CHERRY CREEK SOUTH DR,  #420 DENVER, CO  80209 | Claim 239, Payment 0.15927% | 7100-000 | | 35.04 | 584,811.15 |
| 01/10/06 | 001473 | ANNE YOUNGQUIST 3200 CHERRY CREEK SOUTH DR,  #420 | Claim 241, Payment 0.15927% | 7100-000 | | 26.28 | 584,784.87 |

Page Subtotals  0.00  2,045.42

LFORM24

Ver: 12.01a

FORM 2

Page:   296

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DENVER, CO  80209 | | | | | |
| | 01/10/06 | 001474 | MARK STEVENSON | Claim 245, Payment 0.15925% | 7100-000 | | 382.54 | 584,402.33 |
| | | | 7242 OLD POST ROAD | | | | | |
| | | | BOULDER, CO  80301 | | | | | |
| | 01/10/06 | 001475 | MARK STEVENSON II | Claim 246, Payment 0.15924% | 7100-000 | | 40.34 | 584,361.99 |
| | | | 7242 OLD POST RD. | | | | | |
| | | | BOULDER, CO  80301 | | | | | |
| | 01/10/06 | 001476 | STEVENSON FAMILY FUND | Claim 247, Payment 0.15925% | 7100-000 | | 122.62 | 584,239.37 |
| | | | % MARK STEVENSON | | | | | |
| | | | 7242 OLD POST ROAD | | | | | |
| | | | BOULDER, CO  80301 | | | | | |
| | 01/10/06 | 001477 | JENNIFER STEVENSON | Claim 248, Payment 0.15924% | 7100-000 | | 40.34 | 584,199.03 |
| | | | 7242 OLD POST RD. | | | | | |
| | | | BOULDER, CO  80301 | | | | | |
| | 01/10/06 | 001478 | ELIZABETH STEVENSON | Claim 249, Payment 0.15926% | 7100-000 | | 59.17 | 584,139.86 |
| | | | 7242 OLD POST RD. | | | | | |
| | | | BOULDER, CO  80301 | | | | | |
| | 01/10/06 | 001479 | ANN STEVENSON | Claim 250, Payment 0.15925% | 7100-000 | | 14.56 | 584,125.30 |
| | | | 7242 OLD POST RD. | | | | | |
| | | | BOULDER, CO  80301 | | | | | |
| * | 01/10/06 | 001480 | DAVID & ADA ROE | Claim 253, Payment 0.15923% | 7100-003 | | 47.77 | 584,077.53 |
| | | | 4601 FAIRFAX DRIVE #3700 | | | | | |
| | | | ARLINGTON, VA  22203-1500 | | | | | |
| * | 01/10/06 | 001481 | VICKIE PATTERSON; CUSTODIAN | Claim 254, Payment 0.15926% | 7100-003 | | 38.26 | 584,039.27 |
| | | | FBO CASSIDY P. HORNBECK | | | | | |
| | | | P.O. BOX 712 | | | | | |
| | | | SISTERS, OR  97759 | | | | | |
| * | 01/10/06 | 001482 | VICKIE PATTERSON; CUSTODIAN | Claim 255, Payment 0.15925% | 7100-003 | | 57.52 | 583,981.75 |
| | | | FBO JACKSON R. HORNBECK | | | | | |
| | | | P.O. BOX 712 | | | | | |

Page Subtotals                           0.00          803.12

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   297

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SISTERS, OR  97759 | | | | | |
| * 01/10/06 | 001483 | VICKIE J. PATTERSON | Claim 256, Payment 0.15925% | 7100-003 | | 931.05 | 583,050.70 |
| | | JOHN HORNBECK | | | | | |
| | | P.O. BOX 712 | | | | | |
| | | SISTERS, OR  97759 | | | | | |
| * 01/10/06 | 001484 | CENTERS WEST, INC. | Claim 257, Payment 0.15926% | 7100-003 | | 44.33 | 583,006.37 |
| | | % VICKIE J. PATTERSON | | | | | |
| | | P.O. BOX 712 | | | | | |
| | | SISTERS, OR  97759 | | | | | |
| 01/10/06 | 001485 | SCOTT EQUITIES LTD | Claim 258, Payment 0.15925% | 7100-000 | | 796.27 | 582,210.10 |
| | | % ROBERT SCOTT, JR | | | | | |
| | | 333 S. ALLISON PARKWAY, SUITE 209 | | | | | |
| | | LAKEWOOD, CO  80226 | | | | | |
| 01/10/06 | 001486 | ESTILLE H. BUCHANAN | Claim 260, Payment 0.15925% | 7100-000 | | 342.39 | 581,867.71 |
| | | 1153 CASCADE AVE. | | | | | |
| | | BOULDER, CO 80302 | | | | | |
| 01/10/06 | 001487 | GWENDOLYN (DECSD) AND JAMES LINK (JTWROS) | Claim 264, Payment 0.15926% | 7100-000 | | 82.01 | 581,785.70 |
| | | 4154 S. VALENTIA STREET | | | | | |
| | | DENVER, CO  80237 | | | | | |
| 01/10/06 | 001488 | JOYCE A. MOREDOCK | Claim 266, Payment 0.15921% | 7100-000 | | 20.18 | 581,765.52 |
| | | 47078 SOUTHAMPTON CT | | | | | |
| | | STERLING, VA  20165-7503 | | | | | |
| * 01/10/06 | 001489 | LEROY H. WEGNER | Claim 269, Payment 0.15923% | 7100-003 | | 27.08 | 581,738.44 |
| | | ROUTE 2, BOX 423 | | | | | |
| | | HOUSTON, AR  72070 | | | | | |
| 01/10/06 | 001490 | BEN SPRUNGER | Claim 270, Payment 0.15925% | 7100-000 | | 116.25 | 581,622.19 |
| | | 1854 SNOUFFER ROAD | | | | | |
| | | WORTHINGTON, OH 43085 | | | | | |
| 01/10/06 | 001491 | BEN SPRUNGER IRA | Claim 270, Payment 0.15920% | 7100-000 | | 14.48 | 581,607.71 |

|  | Page Subtotals | 0.00 | 2,374.04 |
|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001492 | DELAWARE G.C. & T.: TTEE FBO<br>P.O. BOX 8963<br>WILMINGTON, DE 19899-8963<br>HILLIARD MILLER<br>74 W. CHEYENNE MTN. BLVD.<br>COLORADO SPRINGS, CO 80906 | Claim 271, Payment 0.15925% | 7100-000 | | 905.79 | 580,701.92 |
| * 01/10/06 | 001493 | HILLIARD MILLER III<br>AVE. JUAREZ 1704-A<br>PUEBLA, PUEBLA MEXICO | Claim 272, Payment 0.15925% | 7100-004 | | 227.05 | 580,474.87 |
| 01/10/06 | 001494 | V. P. MILLER TRUST #2<br>74 WEST CHEYENNE MTN. BLVD.<br>COLORADO SPRINGS, CO 80906 | Claim 274, Payment 0.15927% | 7100-000 | | 39.35 | 580,435.52 |
| 01/10/06 | 001495 | ZOYA MILLER<br>74 WEST CHEYENNE MTN. BLVD.<br>COLORADO SPRINGS, CO  80906 | Claim 275, Payment 0.15927% | 7100-000 | | 97.79 | 580,337.73 |
| 01/10/06 | 001496 | MELISSA MILLER<br>J. MILLER<br>218 LIBERTY SQ. RD.<br>BOXBOROUGH, MA 01719 | Claim 277, Payment 0.15924% | 7100-000 | | 18.79 | 580,318.94 |
| * 01/10/06 | 001497 | DRENTECH AMERICORP, INC<br>% H. MILLER III<br>AVENUE JUAREZ 1704-A<br>PUEBLA, PUEBLA   MEXICO | Claim 278, Payment 0.15927% | 7100-004 | | 76.45 | 580,242.49 |
| * 01/10/06 | 001498 | MARIANA MILLER (MRS.)<br>HILL MILLER III<br>AVE JUAREZ, 1704-A<br>PUEBLA, PUEBLA MEXICO | Claim 279, Payment 0.15926% | 7100-004 | | 117.97 | 580,124.52 |
| * 01/10/06 | 001499 | MARIANA MILLER<br>H. MILLER III<br>AVE JUAREZ, 1704-A | Claim 280, Payment 0.15925% | 7100-004 | | 80.90 | 580,043.62 |

|  | | | Page Subtotals | | 0.00 | 1,564.09 | |

LFORM24

Ver: 12.01a

# FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   299

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/06 | 001500 | PUEBLA, PUEBLA MEXICO<br>SANDRA MILLER<br>H. MILLER III<br>AVE JUAREZ 1704-A<br>PUEBLA, PUEBLA MEXICO | Claim 281, Payment 0.15925% | 7100-004 | | 80.90 | 579,962.72 |
| * 01/10/06 | 001501 | MARY MCCULLUM<br>715 SOUTHERN CROSS PL<br>COLORADO SPRINGS, CO 80906 | Claim 282, Payment 0.15926% | 7100-003 | | 8.60 | 579,954.12 |
| * 01/10/06 | 001502 | MILTON MARGOLIS<br>1058 PIPESTEM PLACE<br>ROCKVILLE, MD  20854 | Claim 285, Payment 0.15925% | 7100-004 | | 31.85 | 579,922.27 |
| 01/10/06 | 001503 | DOUGLAS R. WHEELAND<br>4655 STAR RANCH ROAD<br>COLORADO SPRINGS, CO  80906 | Claim 286, Payment 0.15925% | 7100-000 | | 159.25 | 579,763.02 |
| 01/10/06 | 001504 | EVELYN SHAMON IRA<br>1ST TRUST,% GARY FLANDERS,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 287, Payment 0.15926% | 7100-000 | | 24.12 | 579,738.90 |
| 01/10/06 | 001505 | MARVIN SHAMON<br>7877 E. MISSISSIPPI AVE., UNIT 1102<br>DENVER, CO 80231 | Claim 288, Payment 0.15925% | 7100-000 | | 159.25 | 579,579.65 |
| 01/10/06 | 001506 | BRUCE C. LUSHBOUGH ,M.D. P/S PLAN<br>FIRST NAT. BK. IN BROOKINGS, TRUSTEE<br>213 20TH AVE<br>BROOKINGS, SD  57006 | Claim 289, Payment 0.15925% | 7100-000 | | 583.00 | 578,996.65 |
| 01/10/06 | 001507 | BRUCE C. LUSHBOUGH, M.D.<br>(PERSONAL)<br>213 TWENTIETH AVENUE<br>BROOKINGS, SD  57006 | Claim 290, Payment 0.15925% | 7100-000 | | 278.69 | 578,717.96 |
| 01/10/06 | 001508 | MARVIN SHAMON IRA | Claim 291, Payment 0.15924% | 7100-000 | | 25.15 | 578,692.81 |

|  | | | Page Subtotals | | 0.00 | 1,350.81 | |

Ver: 12.01a

Page:   300

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $          0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FIRST TRUST % GARY FLANDERS, TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | | | | | |
| * | 01/10/06 | 001509 | EDITH POWELL PIERSON<br>6970 LA TIERRA<br>TUCSON, AZ  85715 | Claim 292, Payment 0.15926% | 7100-004 | | 318.51 | 578,374.30 |
| * | 01/10/06 | 001510 | ROGER ANDERSEN<br>964 PEORIA ST<br>AURORA, CO  80012 | Claim 293, Payment 0.15925% | 7100-003 | | 26.67 | 578,347.63 |
| * | 01/10/06 | 001511 | MARIAN BAILEY<br>1811 S QUEBEC WAY, #222<br>DENVER, CO  80231<br>BAD ADDRESS | Claim 293, Payment 4.18088% | 7100-003 | | 203.44 | 578,144.19 |
| | 01/10/06 | 001512 | STEPHEN BENDER<br>11300 W BRANDT PL<br>LITTLETON, COO  80127 | Claim 293, Payment 0.15926% | 7100-000 | | 100.67 | 578,043.52 |
| | 01/10/06 | 001513 | GARLIND BLAIR<br>5681 DE MOTT ST<br>COMMERCE CITY, CO  80022 | Claim 293, Payment 0.15914% | 7100-000 | | 6.75 | 578,036.77 |
| * | 01/10/06 | 001514 | DANIEL BOHRNSEN<br>P.O. BOX 3473<br>SEWARD, ARKANSAS  99664-3473 | Claim 293, Payment 0.15926% | 7100-003 | | 91.13 | 577,945.64 |
| | 01/10/06 | 001515 | MARK BOHRNSEN<br>2757 SOUTH LAFAYETTE CIRCLE<br>DENVER, CO  80210 | Claim 293, Payment 0.15925% | 7100-000 | | 82.79 | 577,862.85 |
| * | 01/10/06 | 001516 | United States Bankruptcy Court | Claim 293, Payment 0.15807%<br>LORI CORSENTINO<br>12122 BANNOCK CIRCLE, #B<br>WESTMINSTER, CO  80234 | 7100-003 | | 1.17 | 577,861.68 |
| * | 01/10/06 | 001517 | MIKE CORSENTINO | Claim 293, Payment 4.18048% | 7100-004 | | 32.02 | 577,829.66 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 863.15 |

LFORM24

Ver: 12.01a

Page:   301

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 001518 | 13566 ALBION CIRCLE THORNTON, CO  80241 THOMAS A CORSENTINO 1725 W. 101ST AVE. DENVER, CO  80260-6341 | Claim 293, Payment 0.15925% | 7100-003 | | 78.36 | 577,751.30 |
| | 01/10/06 | 001519 | MICHAEL COUSINS C/O LONGS PEAK ANIMAL HOSPITAL 9727 UTE HIGHWAY LONGMONT, CO  80501 | Claim 293, Payment 0.15924% | 7100-000 | | 22.58 | 577,728.72 |
| | 01/10/06 | 001520 | DOUGLAS M DAISS 10712 BLUE JAY LANE NORTHGLENN, CO  80233 | Claim 293, Payment 0.15933% | 7100-000 | | 8.84 | 577,719.88 |
| * | 01/10/06 | 001521 | CLAYTON DAISS 8079 GREENWOOD BLVD DENVER, CO  80221 | Claim 293, Payment 0.15900% | 7100-003 | | 6.56 | 577,713.32 |
| * | 01/10/06 | 001522 | RICHARD FINLEY 10501 LIVINGSTON DR NORTHGLENN, CO  80234 | Claim 293, Payment 0.15918% | 7100-004 | | 13.34 | 577,699.98 |
| | 01/10/06 | 001523 | ROBERT C FRITZLER (DECEASED) C/O ROBERT A FRITZLER P.O. BOX 343 KEENESBURG, CO  80643 | Claim 293, Payment 0.15926% | 7100-000 | | 78.96 | 577,621.02 |
| | 01/10/06 | 001524 | ROBERT A FRITZLER P.O. BOX 343 KEENESBURG, CO  80643 | Claim 293, Payment 0.15925% | 7100-000 | | 246.11 | 577,374.91 |
| * | 01/10/06 | 001525 | JOSEPH GIANELLI 8147 VANGUARD DR DENVER, CO  80233 | Claim 293, Payment 4.18095% | 7100-004 | | 1,347.14 | 576,027.77 |
| * | 01/10/06 | 001526 | JONATHAN GUSTAFSON 2549 CAMBRIDGE DR | Claim 293, Payment 4.18082% | 7100-004 | | 52.07 | 575,975.70 |

Page Subtotals          0.00          1,853.96

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 302

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LONGMONT, CO  80503 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 01/10/06 | 001527 | PAUL L LUONGO | Claim 293, Payment 4.18087% | 7100-003 | | 158.50 | 575,817.20 |
| | | P.O. BOX 621236 | | | | | |
| | | LITTLETON, CO  80162 | | | | | |
| * 01/10/06 | 001528 | PAMELA MCDANIEL | Claim 293, Payment 0.15933% | 7100-003 | | 8.84 | 575,808.36 |
| | | 4029 NORTH FIESTA | | | | | |
| | | HOBBS, NEW MEXICO  88240 | | | | | |
| 01/10/06 | 001529 | DIXIE MORAND | Claim 293, Payment 0.15923% | 7100-000 | | 33.75 | 575,774.61 |
| | | 17662 E EASTMAN PL | | | | | |
| | | AURORA, CO  80013 | | | | | |
| 01/10/06 | 001530 | ESTATE OF BERNIE REED | Claim 293, Payment 0.15925% | 7100-000 | | 72.87 | 575,701.74 |
| | | C/O PAMELA OLSEN | | | | | |
| | | 5418 PILOT PEAK ROAD | | | | | |
| | | LARAMIE, WY  82070 | | | | | |
| 01/10/06 | 001531 | RICHARD ROBSON | Claim 293, Payment 0.15925% | 7100-000 | | 63.11 | 575,638.63 |
| | | 2546 FRANCES DRIVE | | | | | |
| | | LOVELAND, COLORADO  80537 | | | | | |
| * 01/10/06 | 001532 | United States Bankruptcy Court | Claim 293, Payment 0.15910% | 7100-003 | | 2.98 | 575,635.65 |
| | | | ROZANNE RODRIGUES | | | | |
| | | | 8293 W. FLOYD AVE., #5-202 | | | | |
| | | | LAKEWOOD, CO  80227 | | | | |
| * 01/10/06 | 001533 | United States Bankruptcy Court | Claim 293, Payment 0.15898% | 7100-003 | | 1.98 | 575,633.67 |
| | | | ELLEN GUSTAFSON SKINNER | | | | |
| | | | 1504 CHAMBERS DR. | | | | |
| | | | BOULDER, CO  80303-7002 | | | | |
| 01/10/06 | 001534 | MARILYN WERNER | Claim 299, Payment 0.15925% | 7100-000 | | 955.51 | 574,678.16 |
| | | REVOCABLE TRUST DTD 12/10/84 | | | | | |
| | | 9016 HAVERFORD TERRACE LANE | | | | | |
| | | ST. LOUIS, MO  63117 | | | | | |

Page Subtotals      0.00      1,297.54

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   303

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/06 | 001535 | KENNETH WERNER<br>355 BRYANT ST., STE. 410<br>SAN FRANCISCO, CA  94107-4164 | Claim 300, Payment 0.15926% | 7100-003 | | 199.07 | 574,479.09 |
| 01/10/06 | 001536 | MORTON T. WERNER TRUST DTD 2/25/81<br>MARILYN WERNER , TRUSTEE<br>9016 HAVERFORD TERRACE LANE<br>ST. LOUIS, MO  63117 | Claim 301, Payment 0.15926% | 7100-000 | | 318.51 | 574,160.58 |
| * 01/10/06 | 001537 | WILBUR & LOIS BROOKS (JTWROS)<br>341 PRALLE LANE<br>ST.CHARLES, MO 63303 | Claim 303, Payment 0.15930% | 7100-004 | | 34.09 | 574,126.49 |
| * 01/10/06 | 001538 | WILBUR L. BROOKS  IRA -- M. CARSON<br>RELIANCE TRUST CO., TTEE FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA 30340 | Claim 304, Payment 0.15924% | 7100-004 | | 19.46 | 574,107.03 |
| * 01/10/06 | 001539 | LOIS BROOKS  IRA<br>RELIANCE TRUST CO., FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA  30340 | Claim 305, Payment 0.15926% | 7100-004 | | 26.76 | 574,080.27 |
| * 01/10/06 | 001540 | SCOTT BROOKS<br>932 PALM DR<br>ST. CHARLES, MO  63301-0127 | Claim 306, Payment 0.15920% | 7100-004 | | 15.92 | 574,064.35 |
| 01/10/06 | 001541 | FRED HANNAHS<br>4147 MARLA DRIVE. N.E.<br>ALBUQUERQUE, NM 87109 | Claim 307, Payment 0.15927% | 7100-000 | | 32.78 | 574,031.57 |
| 01/10/06 | 001542 | PAUL SHAMON<br>3822 S GRAPE ST<br>DENVER, CO  80237 | Claim 310, Payment 0.15926% | 7100-000 | | 68.48 | 573,963.09 |
| 01/10/06 | 001543 | REGINALD S. PAULISON TRUST<br>2006 RIDGEWAY<br>COLORADO SPRINGS, CO  80906 | Claim 311, Payment 0.15925% | 7100-000 | | 334.52 | 573,628.57 |

Page Subtotals              0.00          1,049.59

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:       HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:      *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001544 | KATHRYN D. PAULISON TRUST 2006 RIDGEWAY COLORADO SPRINGS, CO 80906 | Claim 312, Payment 0.15925% | 7100-000 | | 401.42 | 573,227.15 |
| 01/10/06 | 001545 | CHARLES & BARBARA BYERLY 2006 RIDGEWAY AVENUE COLORADO SPRINGS  CO  80906 | Claim 313, Payment 0.15940% | 7100-000 | | 7.97 | 573,219.18 |
| *  01/10/06 | 001546 | IRVIN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 6088 5800 ROAD OLATHE, CO 81425 | Claim 314, Payment 0.15925% | 7100-003 | | 127.26 | 573,091.92 |
| *  01/10/06 | 001547 | COLLEEN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 6088 5800 RD. OLATHE, CO  81425-9397 | Claim 315, Payment 0.15928% | 7100-003 | | 16.41 | 573,075.51 |
| *  01/10/06 | 001548 | NELLIE D. LAUFER (COLLEEN RINEHART, SCOTT STIVERS ) 6088 5800 ROAD OLATHE, CO 81425 | Claim 316, Payment 0.15925% | 7100-003 | | 154.47 | 572,921.04 |
| 01/10/06 | 001549 | RICHARD DONLON IRA SECURE & CO.-DENVER NAT. BK. 6574 S SYCAMORE ST LITTLETON, CO  80120 | Claim 318, Payment 0.15928% | 7100-000 | | 40.17 | 572,880.87 |
| 01/10/06 | 001550 | RICHARD DONLON MPPP SECURE & CO.-DENVER NAT. BK. 6574 S SYCAMORE ST LITTLETON, CO  80120 | Claim 319, Payment 0.15927% | 7100-000 | | 15.65 | 572,865.22 |
| 01/10/06 | 001551 | RICHARD DONLON P/S PLAN SECURE & CO.-DENVER NAT. BK. 6574 S. SYCAMORE ST LITTLETON, CO  80120 | Claim 320, Payment 0.15929% | 7100-000 | | 20.56 | 572,844.66 |

Page Subtotals                    0.00           783.91

Ver: 12.01a

LFORM24

Page:   305

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001552 | ANN DONLON IRA  SECURE & CO.-DENVER NAT. BK.  6574 S SYCAMORE ST  LITTLETON, CO  80120 | Claim 321, Payment 0.15925% | 7100-000 | | 42.74 | 572,801.92 |
| 01/10/06 | 001553 | STEPHEN BENDER, IRA  ACCT.  DELAWARE G.C.&T.  11300 W BRANDT PL  LITTLETON, CO  80127-1806 | Claim 326, Payment 0.15925% | 7100-000 | | 121.52 | 572,680.40 |
| 01/10/06 | 001554 | MARGIE COOPER  3126 S. VINE CRT.  ENGLEWOOD, CO  80110 | Claim 329, Payment 0.15925% | 7100-000 | | 61.79 | 572,618.61 |
| 01/10/06 | 001555 | GERALD & MARGIE COOPER  3127 S. VINE CT  ENGLEWOOD, CO  80111 | Claim 330, Payment 0.15925% | 7100-000 | | 125.81 | 572,492.80 |
| 01/10/06 | 001556 | MARLENE & HOWARD HARRIS  9631 E ARBOR PL  ENGLEWOOD, CO  80111 | Claim 331, Payment 0.15926% | 7100-000 | | 66.89 | 572,425.91 |
| 01/10/06 | 001557 | HOWARD Y. HARRIS IRA  SECURE & CO.-DENVER NAT. BK.  9631 E ARBOR PL  ENGLEWOOD, CO  80111 | Claim 332, Payment 0.15928% | 7100-000 | | 45.35 | 572,380.56 |
| *  01/10/06 | 001558 | BETTY HARRIS (AKA HELEN)  40 JAMES STREET  KINGSTON, PA 18704 | Claim 333, Payment 0.15925% | 7100-003 | | 63.70 | 572,316.86 |
| 01/10/06 | 001559 | ROY DUBITSKY 86 PENSION PLAN  DBP  6663 S PRESC6TT WAY  LITTLETON, CO  80122 | Claim 335, Payment 0.15925% | 7100-000 | | 110.85 | 572,206.01 |
| 01/10/06 | 001560 | MERLE & BONNIE SPEER  AS JOINT TENANTS  784 WEST DESERT HILLS WEST | Claim 337, Payment 0.15925% | 7100-000 | | 159.25 | 572,046.76 |

| | | | | Page Subtotals | 0.00 | 797.90 | |
|---|---|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   306

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:       HARVEY SENDER

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | GREEN VALLEY, AZ  85614 | | | | | |
| 01/10/06 | 001561 | MERLYN E. NIGHTENGALE<br>P.O. BOX 3089<br>WALNUT CREEK, CA  94598-0089 | Claim 340, Payment 0.15928% | 7100-000 | | 39.82 | 572,006.94 |
| 01/10/06 | 001562 | CLARA MART TRUST FBO D. POWELL<br>755 HOSKA DRIVE<br>DEL MAR, CA  92014-2840 | Claim 341, Payment 0.15927% | 7100-000 | | 37.70 | 571,969.24 |
| 01/10/06 | 001563 | E.S.E.C.<br>% DR. DANNY YU<br>444 E. HUNTINGTON DRIVE, #200<br>ARCADIA, CA  91006 | Claim 342, Payment 0.15925% | 7100-000 | | 19.11 | 571,950.13 |
| 01/10/06 | 001564 | CHUCK YU ESTATE C/0 DANNY YU<br>EDUCATIONAL SERVICES INTERNATIONAL<br>1828 S 2ND AVE<br>ARCADIA, CA  91006 | Claim 343, Payment 0.15925% | 7100-000 | | 137.25 | 571,812.88 |
| 01/10/06 | 001565 | SIU LIN KWONG YUE FUND<br>% DR. DANNY YU<br>1828 S SECOND AVE<br>ARCADIA, CA  91006 | Claim 344, Payment 0.15925% | 7100-000 | | 22.00 | 571,790.88 |
| 01/10/06 | 001566 | ISLA M. NIGHTENGALE<br>FOR W. M. & ISLA NIGHTENGALE<br>17025 KINGS PLACE<br>LAKEVILLE, MN  55044 | Claim 347, Payment 0.15925% | 7100-000 | | 63.70 | 571,727.18 |
| 01/10/06 | 001567 | DENVER LEADERSHIP FOUNDATION PENSION<br>% DON REEVERTS<br>5500 E. YALE AVE, #100<br>DENVER CO  80222 | Claim 349, Payment 0.15924% | 7100-000 | | 79.13 | 571,648.05 |
| 01/10/06 | 001568 | MARC ABRAMOWITZ<br>P. O. BOX 1447<br>ROSS, CA 94957 | Claim 353, Payment 0.15925% | 7100-000 | | 207.02 | 571,441.03 |

Page Subtotals            0.00          605.73

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| | | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001569 | JAMES & KAY ELLIOTT<br>36W344 FERSON CREEK ROAD<br>ST. CHARLES, IL 60174 | Claim 355, Payment 0.15926% | 7100-000 | | 135.37 | 571,305.66 |
| * | 01/10/06 | 001570 | ACCESS FUND<br>% HAROLD ZLOT<br>P.O. BOX 154<br>ROSS, CA  94957<br>BAD ADDRESS | Claim 356, Payment 0.15925% | 7100-003 | | 1,512.90 | 569,792.76 |
| | 01/10/06 | 001571 | IOWA 89 PARTNERSHIP<br>c/o JAMES A. NELSON, MANAGING PARTNER<br>4140 GREENWOOD DRIVE<br>DES MOINES, IA  50312 | Claim 360, Payment 0.15925% | 7100-000 | | 1,540.23 | 568,252.53 |
| * | 01/10/06 | 001572 | BRUCE C. LUSHBOUGH, JR.<br>1317 SW HIDDEN CREEK COURT<br>BLUE SPRINGS, MO  64015 | Claim 362, Payment 0.15925% | 7100-003 | | 81.22 | 568,171.31 |
| * | 01/10/06 | 001573 | CHARLES & CAROLE HASPER<br>DBA CHARCAR CO.<br>7000 E. QUNICY AVENUE F-118<br>DENVER, CO 80237 | Claim 363, Payment 0.15925% | 7100-003 | | 559.78 | 567,611.53 |
| * | 01/10/06 | 001574 | JOAN D. FRANCIS<br>% TOM FRANCIS<br>2800 S. UNIVERSITY BLVD., #70<br>DENVER, CO  80210 | Claim 364, Payment 0.15924% | 7100-003 | | 56.68 | 567,554.85 |
| * | 01/10/06 | 001575 | DEBORAH FRANCIS<br>% TOM FRANCIS<br>2800 S. UNIVERSITY BLVD., #70<br>DENVER, CO  80210 | Claim 365, Payment 0.15928% | 7100-003 | | 39.82 | 567,515.03 |
| * | 01/10/06 | 001576 | TOM FRANCIS<br>2800 S. UNIVERSITY, #70<br>DENVER, CO 80210 | Claim 366, Payment 0.15925% | 7100-003 | | 629.05 | 566,885.98 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 4,555.05 |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $         0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001577 | WINDSOR INDUSTRIES<br>% TOM FRANCIS<br>1351 W. STANFORD AVE.<br>ENGLEWOOD, CO  80110 | Claim 367, Payment 0.15925% | 7100-000 | | 676.82 | 566,209.16 |
| * | 01/10/06 | 001578 | MARK A. & SANDRA G. BETKER<br>311 QUITO PLACE<br>CASTLE ROCK, CO 80104 | Claim 368, Payment 0.15926% | 7100-003 | | 244.70 | 565,964.46 |
| * | 01/10/06 | 001579 | ELRICH INVESTMENT CO.<br>P.O. BOX 8287<br>DENVER CO  80201-8287 | Claim 371, Payment 0.15925% | 7100-003 | | 159.25 | 565,805.21 |
| | 01/10/06 | 001580 | ELDON YEUTTER<br>4031 MILLER WAY<br>WHEAT RIDGE, CO  80033 | Claim 372, Payment 0.15928% | 7100-000 | | 39.82 | 565,765.39 |
| * | 01/10/06 | 001581 | ALLEN & LILLIAN LUSHBOUGH<br>1344 CEDAR STREET<br>STURGIS, SD 57785 | Claim 373, Payment 0.15925% | 7100-004 | | 121.27 | 565,644.12 |
| * | 01/10/06 | 001582 | GARY R. BROOKS<br>P.O. BOX 675<br>NORMAL, IL 61761 | Claim 374, Payment 0.15920% | 7100-003 | | 15.92 | 565,628.20 |
| | 01/10/06 | 001583 | G. WILLIAM MOORE<br>536 MEYER CT.<br>AURORA, IL 60506 | Claim 377, Payment 0.15926% | 7100-000 | | 135.37 | 565,492.83 |
| * | 01/10/06 | 001584 | LORRAINE NIGHTENGALE<br>OR JILL STRIETELMEIER<br>6 RED MAPLE<br>LITTLETON, CO 80127 | Claim 382, Payment 0.15929% | 7100-003 | | 44.60 | 565,448.23 |
| | 01/10/06 | 001585 | KAREN RINGSBY<br>1687 E CEDAR AVE<br>DENVER, CO  80209 | Claim 383, Payment 0.15930% | 7100-000 | | 17.31 | 565,430.92 |
| * | 01/10/06 | 001586 | DONALD W. RINGSBY | Claim 384, Payment 0.15925% | 7100-003 | | 85.60 | 565,345.32 |

Page Subtotals              0.00          1,540.66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/06 | 001587 | CHILDREN'S TRUST<br>P.O. BOX 8287<br>DENVER, CO 80201-8287<br>KATHRYN LOMBARDO<br>20 WATERSIDE PLAZA,  SUITE 26F<br>NEW YORK, NY  10010<br>BAD ADDRESS | Claim 386, Payment 0.15924% | 7100-003 | | 52.55 | 565,292.77 |
| 01/10/06 | 001588 | MARILYN N. OTT<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | Claim 394, Payment 0.15925% | 7100-000 | | 121.94 | 565,170.83 |
| 01/10/06 | 001589 | MARILYN OTT IRA<br>SECURE & CO-DENVER NAT. BK.<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | Claim 395, Payment 0.15928% | 7100-000 | | 19.99 | 565,150.84 |
| 01/10/06 | 001590 | HENRY OTT IRA<br>SECURE & CO.--DENVER NAT. BK.<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | Claim 396, Payment 0.15927% | 7100-000 | | 17.40 | 565,133.44 |
| 01/10/06 | 001591 | EVELYN B. WILKINS TRUST<br>GARY WILKINS,WILLIAM BURGER, TRUSTEES<br>NATIONAL BANK OF WATERLOO, BOX 5300<br>WATERLOO, IA  50704 | Claim 397, Payment 0.15925% | 7100-000 | | 230.25 | 564,903.19 |
| * 01/10/06 | 001592 | DIETRICH PETROLEUM<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | Claim 398, Payment 0.15925% | 7100-003 | | 306.73 | 564,596.46 |
| * 01/10/06 | 001593 | DIETRICH PETROL.CORP.<br>EMPLOYEE RETIREMENT TRUST<br>1741 CRESTRIDGE DRIVE<br>LITTLETON, CO 80121 | Claim 399, Payment 0.15925% | 7100-003 | | 556.85 | 564,039.61 |

Page Subtotals          0.00          1,305.71

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   310

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 001594 | DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | Claim 400, Payment 0.15926% | 7100-003 | | 333.64 | 563,705.97 |
| | 01/10/06 | 001595 | United States Bankruptcy Court | Claim 412, Payment 0.15902%<br>STELLA HORN;<br>R. TINNEN, CUSTODIAN<br>710 ENGLEMAN PL.<br>LOVELAND, CO 80537 | 7100-000 | | 1.58 | 563,704.39 |
| | 01/10/06 | 001596 | MICHAEL ANN TINNEN IRA<br>710 ENGLEMAN PL.<br>LOVELAND, CO  80537 | Claim 414, Payment 0.15923% | 7100-000 | | 33.18 | 563,671.21 |
| | 01/10/06 | 001597 | ROBERT TINNEN<br>710 ENGLEMAN PL.<br>LOVELAND, CO  80537 | Claim 415, Payment 0.15925% | 7100-000 | | 234.10 | 563,437.11 |
| | 01/10/06 | 001598 | ROBERT TINNEN IRA #1<br>710  ENGLEMAN PL<br>LOVELAND, CO  80537 | Claim 415, Payment 0.15923% | 7100-000 | | 34.00 | 563,403.11 |
| | 01/10/06 | 001599 | ROBERT TINNEN IRA (#2)<br>710 ENGLEMAN PL.<br>LOVELAND, CO  80537 | Claim 415, Payment 0.15926% | 7100-000 | | 189.68 | 563,213.43 |
| * | 01/10/06 | 001600 | CHARLES M. BENNETT<br>859 ELLEN DR.<br>KEY LARGO  FL 33037 | Claim 416, Payment 0.15925% | 7100-004 | | 74.05 | 563,139.38 |
| | 01/10/06 | 001601 | YOUTH FOR CHRIST - ANNUITY<br>MELVIN REDEKER<br>P.O. BOX 4555<br>ENGLEWOOD, CO  80155 | Claim 419, Payment 0.15925% | 7100-000 | | 300.19 | 562,839.19 |
| | 01/10/06 | 001602 | YOUTH FOR CHRIST INTERNATIONAL<br>SECURE & CO | Claim 420, Payment 0.15925% | 7100-000 | | 342.77 | 562,496.42 |

Page Subtotals                    0.00                1,543.19

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/10/06 | 001603 | P.O. BOX 4555<br>ENGLEWOOD, CO  80155<br>YOUTH FOR CHRIST INT'L; FBO<br>JAMES E. SMALLWOOD MEMORIAL FUND | Claim 421, Payment 0.15929% | 7100-000 | | 35.49 | 562,460.93 |
| | 01/10/06 | 001604 | P.O. BOX 4555<br>ENGLEWOOD, CO  80155<br>RICHARD J. POWELL<br>ACCT #2 | Claim 428, Payment 0.15926% | 7100-000 | | 318.51 | 562,142.42 |
| * | 01/10/06 | 001605 | P.O. BOX 2798<br>RANCHO SANTA FE, CA  92067<br>L.J. NIELAND-JOHN BELL<br>PENSION PLAN<br>240 MILWAUKEE<br>DENVER, CO  80206 | Claim 430, Payment 0.15925% | 7100-003 | | 159.25 | 561,983.17 |
| * | 01/10/06 | 001606 | RICHARD & JULIE PETERSON<br>13309 MANITOBA NE<br>ALBUQUERQUE, NM  87111 | Claim 431, Payment 0.15926% | 7100-004 | | 60.52 | 561,922.65 |
| | 01/10/06 | 001607 | BETHANY CHRISTIAN REFORM CHURCH<br>% GRACE MIN/ ROLAND H. ACHTERHOFF<br>1883 FOREST PARK ROAD<br>MUSKEGAN, MI  49441 | Claim 432, Payment 0.15925% | 7100-000 | | 29.86 | 561,892.79 |
| * | 01/10/06 | 001608 | THE H & W HEDGE FUND<br>% PHILLIP BARBER, DUFFORD & BROWN<br>1700 BROADWAY, # 1700<br>DENVER, CO  80290-1701 | Claim 433, Payment 0.15925% | 7100-003 | | 8,520.01 | 553,372.78 |
| | 01/10/06 | 001609 | LORAINE KESSLER<br>2451 BRICKELL AVE, #3G<br>MIAMI, FL  33129 | Claim 439, Payment 0.15925% | 7100-000 | | 63.70 | 553,309.08 |
| * | 01/10/06 | 001610 | OTIS D HOWE TRUST<br>% O.D. HOWE III | Claim 442, Payment 0.15925% | 7100-003 | | 159.25 | 553,149.83 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 9,346.59 |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   312

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 10175 S. HIGHWAY 97 HARRISON, ID  83833-9635 | | | | | |
| 01/10/06 | 001611 | RICHARD & CAROL PILANT 615 W. 8TH ST LAWRENCE, KS  66044 | Claim 443, Payment 0.15924% | 7100-000 | | 62.29 | 553,087.54 |
| 01/10/06 | 001612 | WILLIAM R. SANDERS 1411 WOODCREEK RICHARDSON, TX  75082-4519 | Claim 456, Payment 0.15925% | 7100-000 | | 294.66 | 552,792.88 |
| 01/10/06 | 001613 | JUNG SUE KIM 2393 E WIGAN CT HIGHLANDS RANCH, CO  80126-4049 | Claim 457, Payment 0.15926% | 7100-000 | | 21.93 | 552,770.95 |
| 01/10/06 | 001614 | CHANNING LUSHBOUGH, AGENT FOR LUSHBOUGH CO. C/O LUSHBOUGH 9147 ARCADIA AVENUE SAN GABRIEL, CALIFORNIA  91775-1420 | Claim 460, Payment 0.15925% C/O DAVID A. TURNER, ESQ. TURNER & TURNER, P.C. 1600 BROADWAY, STE. 2350 DENVER, CO  80202 303-860-9844 | 7100-000 | | 1,897.43 | 550,873.52 |
| 01/10/06 | 001615 | CAROL T. CALLAGHAN % DR OWEN H CALLAGHAN 4001 WALTERS AVE NORTHBROOK, IL  60062 | Claim 461, Payment 0.15926% | 7100-000 | | 144.93 | 550,728.59 |
| 01/10/06 | 001616 | OWEN H. CALLAGHAN 4001 WALTERS AVE NORTHBROOK, IL  60062 | Claim 463, Payment 0.15926% | 7100-000 | | 122.47 | 550,606.12 |
| * 01/10/06 | 001617 | WALTER K. ARBUCKEL 4725 E. SUNRISE DR, #115 TUCSON, AZ  85718 | Claim 466, Payment 0.15925% | 7100-003 | | 159.25 | 550,446.87 |
| * 01/10/06 | 001618 | CAM FOOD ENTERPRISES,LTD.: C/O STEVE ENGBERG 150 N. WACKER DR. | Claim 466, Payment 0.15924% | 7100-003 | | 87.12 | 550,359.75 |

Page Subtotals          0.00          2,790.08

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL   60606 | | | | | |
| * 01/10/06 | 001619 | G. BRENT CAMERON<br>% CAM FOOD ENTERPRIZES<br>C/O STEVE ENGBERG<br>150 N. WACKER DR.<br>CHICAGO, IL  60606 | Claim 466, Payment 0.15925% | 7100-003 | | 209.59 | 550,150.16 |
| 01/10/06 | 001620 | ROBERT F. CHARLES IRA<br>C/O RJC, INC<br>520 STACY CT  #D<br>LAFAYETTE, CO  80026-2799 | Claim 466, Payment 0.15925% | 7100-000 | | 159.25 | 549,990.91 |
| 01/10/06 | 001621 | DOROTHY A. DUBITZKY<br>6663 S. PRESCOTT WAY<br>LITTLETON CO  80120 | Claim 466, Payment 0.15925% | 7100-000 | | 366.01 | 549,624.90 |
| 01/10/06 | 001622 | ROY H. DUBITZKY<br>1989 DEF. BEN. PLAN<br>6663 S. PRESCOTT WAY<br>LITTLETON CO  80120 | Claim 466, Payment 0.15926% | 7100-000 | | 202.31 | 549,422.59 |
| 01/10/06 | 001623 | ELDREDGE FAMILY LLC<br>C/O CHRISTEN BYRD<br>6225 LUPINE LN<br>COLORADO SPRINGS, CO   80908 | Claim 466, Payment 0.15925% | 7100-000 | | 159.25 | 549,263.34 |
| 01/10/06 | 001624 | JOHN ELDREDGE TRUST<br>% JOHN ELDREDGE<br>3505 GARRISON ST.<br>WHEAT RIDGE CO  80033 | Claim 466, Payment 0.15925% | 7100-000 | | 350.36 | 548,912.98 |
| 01/10/06 | 001625 | JOHN W. EVANS<br>P. O. BOX 1316<br>MASON CITY, IA 50401 | Claim 466, Payment 0.15926% | 7100-000 | | 318.51 | 548,594.47 |
| 01/10/06 | 001626 | MARJORIE EVANS<br>P. O. BOX 1316 | Claim 466, Payment 0.15926% | 7100-000 | | 318.51 | 548,275.96 |

| | | | | Page Subtotals | 0.00 | 2,083.79 |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   314

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:      HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/06 | 001627 | MASON CITY, IA 50401 PETER FEISTMANN BOX 2438 VAIL, CO  81658 | Claim 466, Payment 0.15925% | 7100-000 | | 496.87 | 547,779.09 |
| 01/10/06 | 001628 | GOLDFOGEL FAMILY PROPERTIES JEFF GOLDFOGEL P.O. BOX 4583 ENGLEWOOD, CO  80155 | Claim 466, Payment 0.15925% | 7100-000 | | 477.76 | 547,301.33 |
| 01/10/06 | 001629 | DONNA HUFFMAN; CUSTODIAN FOR LAURA HUFFMAN 2100 GREEN OAKES DR. LITTLETON, CO  80121 | Claim 466, Payment 0.15925% | 7100-000 | | 27.55 | 547,273.78 |
| 01/10/06 | 001630 | DONNA HUFFMAN; CUSTODIAN FOR CHRISTOPHER HUFFMAN 2100 GREEN OAKES DR. LITTLETON, CO  80121 | Claim 466, Payment 0.15924% | 7100-000 | | 23.09 | 547,250.69 |
| 01/10/06 | 001631 | JAMES HUFFMAN 2100 GREEN OAKES DR. LITTLETON, CO  80121 | Claim 466, Payment 0.15927% | 7100-000 | | 41.73 | 547,208.96 |
| * 01/10/06 | 001632 | J & S INVESTMENTS % J. STEVENS 7009 S. STEELE LITTLETON, CO   80122 | Claim 466, Payment 0.15926% | 7100-003 | | 199.07 | 547,009.89 |
| 01/10/06 | 001633 | J T H 2100 GREEN OAKS DR. LITTLETON, CO  80121 | Claim 466, Payment 0.15925% | 7100-000 | | 159.25 | 546,850.64 |
| 01/10/06 | 001634 | RICHARD D. LAMMERS 2615 OAK DR,  #33 LAKEWOOD, CO  80215 | Claim 466, Payment 0.15925% | 7100-000 | | 815.01 | 546,035.63 |
| 01/10/06 | 001635 | BETTY L. LARSEN | Claim 466, Payment 0.15925% | 7100-000 | | 434.76 | 545,600.87 |

Page Subtotals        0.00        2,675.09

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   315

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
|---|---|
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Blanket Bond (per case limit): | $       0.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001636 | P.O. BOX 1019 SARATOGA, WY 82331 LAWRENCE OIL CO. C/O JAMES H. TURNER | Claim 466, Payment 0.15925% | 7100-000 | | 159.25 | 545,441.62 |
| * | 01/10/06 | 001637 | 38131 SO. GRANITE CREST DR. TUCSON, AZ 85739 MARILYN MALLET P.O. BOX 96 VAIL CO 81658 | Claim 466, Payment 0.15926% | 7100-003 | | 230.92 | 545,210.70 |
| | 01/10/06 | 001638 | United States Bankruptcy Court | Claim 466, Payment 0.15960% | 7100-000 | | 3.99 | 545,206.71 |
| | 01/10/06 | 001639 | GLEN NELSON TRUST FBO KARLA NELSON 710 KIPLING, #402 LAKEWOOD, CO 80215 | MANAGED ACCT. CORP.-T. NORTHCOTE 6374 S KENYA DR EVERGREEN, CO 80439 Claim 466, Payment 0.15924% | 7100-000 | | 79.62 | 545,127.09 |
| * | 01/10/06 | 001640 | GLEN NELSON TRUST FBO KNUTE NELSON ATTN: LIEF NELSON, ATTORNEY 710 KIPLING, #402 LAKEWOOD, CO 80215 | Claim 466, Payment 0.15924% | 7100-004 | | 79.62 | 545,047.47 |
| * | 01/10/06 | 001641 | JANA W. RULAND 688 W. BRIARWOOD AVE LITTLETON, CO 80120-3826 | Claim 466, Payment 0.15924% | 7100-003 | | 33.76 | 545,013.71 |
| | 01/10/06 | 001642 | JAMES SALTER 500 NORTH ST ASPEN, CO 81611 | Claim 466, Payment 0.15925% | 7100-000 | | 71.44 | 544,942.27 |
| | 01/10/06 | 001643 | SAUNDERS CONSTRUCTION INC. RESTATED P/S PLAN % DICK SAUNDERS P. O. BOX 3908 | Claim 466, Payment 0.15925% | 7100-000 | | 477.76 | 544,464.51 |

Page Subtotals        0.00        1,136.36

LFORM24

Ver: 12.01a

FORM 2

Page:   316

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ENGLEWOOD, CO  80155 | | | | | |
| *  01/10/06 | 001644 | DAVID SCHELL<br>PROFIT SHARING PLAN  EIN 84-1365077<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | Claim 466, Payment 0.15925% | 7100-003 | | 275.23 | 544,189.28 |
| *  01/10/06 | 001645 | DAVID H. SCHELL<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | Claim 466, Payment 0.15927% | 7100-003 | | 17.52 | 544,171.76 |
| *  01/10/06 | 001646 | DAVID L. SCHELL TRUST<br>% DAVID SCHELL<br>PO BOX 440837<br>AURORA, CO  80044-0837 | Claim 466, Payment 0.15925% | 7100-003 | | 349.17 | 543,822.59 |
| 01/10/06 | 001647 | LU ANN SCHELL<br>2242 16TH ST<br>BOULDER, C0  80302-4356 | Claim 466, Payment 0.15924% | 7100-000 | | 79.62 | 543,742.97 |
| 01/10/06 | 001648 | SIECKE INVESTMENT CO.<br>% JEAN ANN SIECKE<br>1917 OVERVIEW DR<br>CASTLE ROCK, CO  80104-2729 | Claim 466, Payment 0.15925% | 7100-000 | | 124.97 | 543,618.00 |
| *  01/10/06 | 001649 | JEAN A. STEVENS<br>7009 SO. STEELE ST.<br>LITTLETON, CO  80122 | Claim 466, Payment 0.15921% | 7100-003 | | 29.06 | 543,588.94 |
| 01/10/06 | 001650 | ROSEMARY THORPE<br>P.O. BOX 842<br>MONUMENT, CO  80132 | Claim 466, Payment 0.15923% | 7100-000 | | 47.77 | 543,541.17 |
| 01/10/06 | 001651 | STEVEN TILLIS<br>6041 S MOLINE WAY<br>ENGLEWOOD, CO  80111 | Claim 466, Payment 0.15925% | 7100-000 | | 159.25 | 543,381.92 |
| 01/10/06 | 001652 | TORRISI & COMPANY MPPP<br>% R. TORRISI | Claim 466, Payment 0.15925% | 7100-000 | | 358.12 | 543,023.80 |

Page Subtotals                    0.00              1,440.71

LFORM24

Ver: 12.01a

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 315 ADAMS ST<br>DENVER CO  80206 | | | | | |
| | 01/10/06 | 001653 | CAROL VINCELETTE<br>469 TIARA VISTA DR<br>GRAND JUNCTION, CO  81503 | Claim 466, Payment 0.15925% | 7100-000 | | 95.55 | 542,928.25 |
| | 01/10/06 | 001654 | MURIL D. VINCELETTE<br>469 TIARA VISTA DR<br>GRAND JUNCTION, CO  81503 | Claim 466, Payment 0.15923% | 7100-000 | | 47.77 | 542,880.48 |
| | 01/10/06 | 001655 | JENNIFER M. WARNER TRUST<br>JOHN PETERS, TRUSTEE<br>330 LAFAYETTE ST.<br>DENVER, CO  80218 | Claim 466, Payment 0.15925% | 7100-000 | | 159.25 | 542,721.23 |
| * | 01/10/06 | 001656 | JOHN D. WILKIE TRUST<br>% JEAN STEVENS<br>7009 S. STEELE<br>LITTLETON, CO  80122 | Claim 466, Payment 0.15923% | 7100-003 | | 77.23 | 542,644.00 |
| * | 01/10/06 | 001657 | RAPCO<br>%MARY RAPP<br>244  SOUTH 21ST AVENUE<br>BRIGHTON, CO 80601 | Claim 469, Payment 0.15925% | 7100-003 | | 207.02 | 542,436.98 |
| | 01/10/06 | 001658 | TOM RAPP P/S PLAN<br>15002 WINDWARD DR., #604<br>CORPUS CHRISTI, TX  78418 | Claim 471, Payment 0.15926% | 7100-000 | | 15.88 | 542,421.10 |
| | 01/10/06 | 001659 | MARY A. RAPP & CO.<br>4459 PIONEER DRIVE<br>GREELEY, CO 80634 | Claim 472, Payment 0.15925% | 7100-000 | | 972.39 | 541,448.71 |
| | 01/10/06 | 001660 | MARY RAPP P/S PLAN<br>4459 PIONEER DR.<br>GREELEY, CO 80634 | Claim 473, Payment 0.15925% | 7100-000 | | 141.05 | 541,307.66 |
| | 01/10/06 | 001661 | PATRICIA RAPP P/S PLAN | Claim 474, Payment 0.15926% | 7100-000 | | 93.96 | 541,213.70 |

Page Subtotals                    0.00          1,810.10

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $     0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 16582 LONGS PEAK RD GREELEY, CO  80631 | | | | | |
| 01/10/06 | 001662 | PATRICIA RAPP 4459 PIONEER DR. GREELEY CO  80634 | Claim 475, Payment 0.15925% | 7100-000 | | 415.00 | 540,798.70 |
| 01/10/06 | 001663 | HARRY RAPP P/S PLAN 16582 LONGS PEAK RD GREELEY, CO  80631 | Claim 476, Payment 0.15929% | 7100-000 | | 42.96 | 540,755.74 |
| * 01/10/06 | 001664 | ROCKY MOUNTAIN CONSULTANTS C/O DAVID EASON 370 17TH ST, SUITE 2600 DENVER, CO  80202-5626 | Claim 480, Payment 0.15925% | 7100-004 | | 160.43 | 540,595.31 |
| * 01/10/06 | 001665 | RKY.MTN.CONSULTANTS 401-K P/S PLAN C/0 DAVID EASON 370 17TH ST,  #2600 DENVER, CO  80202 | Claim 481, Payment 0.15926% | 7100-004 | | 40.25 | 540,555.06 |
| 01/10/06 | 001666 | E.D. WARDE & SONS % JAKE WARDE 2324 S. JACKSON DENVER, CO  80210 | Claim 489, Payment 0.15925% | 7100-000 | | 982.24 | 539,572.82 |
| * 01/10/06 | 001667 | DAN & JILL STRIETELMEIER 6 RED MAPLE LITTLETON, CO  80127 | Claim 493, Payment 0.15914% | 7100-003 | | 11.14 | 539,561.68 |
| * 01/10/06 | 001668 | LOUIS & MARY LOU WEBER 18850 N. 130TH AVE. SUN CITY WEST, AZ  85375 | Claim 496, Payment 0.15926% | 7100-003 | | 146.92 | 539,414.76 |
| 01/10/06 | 001669 | United States Bankruptcy Court | Claim 501, Payment 0.15950% DONNA S FISHER  IRA SECURE & CO 1235 RIVERSIDE DR | 7100-000 | | 3.19 | 539,411.57 |

Page Subtotals      0.00      1,802.13

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   319

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ASPEN, CO  81611-2236 | | | | |
| * 01/10/06 | 001670 | LIGHTNING & GROUNDING SYSTEMS<br>5706 MCINTYRE ST<br>GOLDEN, CO  80403 | Claim 508, Payment 0.15940% | 7100-004 | | 7.97 | 539,403.60 |
| 01/10/06 | 001671 | KOTLER FAMILY TRUST<br>% A.L. KOTLER,TRUSTEE<br>10265 CENTURY WOODS<br>LOS ANGELES, CA  90067 | Claim 509, Payment 0.15925% | 7100-000 | | 597.20 | 538,806.40 |
| 01/10/06 | 001672 | GARY & LYNN MONTROSE<br>820 S. MONOCO PKWY., PMB #308<br>DENVER, CO  80224 | Claim 510, Payment 0.15927% | 7100-000 | | 17.52 | 538,788.88 |
| * 01/10/06 | 001673 | CAROLYN P. FRANCIS<br>1142 S. VINE<br>DENVER CO  80210-1831 | Claim 516, Payment 0.15926% | 7100-004 | | 55.74 | 538,733.14 |
| * 01/10/06 | 001674 | ALICE E. RICKSTREW<br>7418 W. ROXBURY PL.<br>LITTLETON, CO  80123<br>BAD ADDRESS | Claim 518, Payment 4.18095% | 7100-003 | | 836.19 | 537,896.95 |
| 01/10/06 | 001675 | WARREN KERCHER<br>7566 S. XENIA CRT.<br>ENGLEWOOD CO  80112 | Claim 519, Payment 4.18095% | 7100-000 | | 1,128.61 | 536,768.34 |
| 01/10/06 | 001676 | J. EUN MOREDOCK<br>833 GOOD HOPE DR<br>CASTLE ROCK, CO  80104-9075 | Claim 524, Payment 0.15925% | 7100-000 | | 70.16 | 536,698.18 |
| 01/10/06 | 001677 | LYDIA ROBERTS (DECSD)<br>C/O KENNETH ROBERTS<br>3367 S. ONEIDA WAY<br>DENVER, CO 80224 | Claim 525, Payment 0.15919% | 7100-000 | | 9.87 | 536,688.31 |
| 01/10/06 | 001678 | KENNETH H. ROBERTS<br>3367 S. ONEIDA WAY | Claim 526, Payment 0.15925% | 7100-000 | | 41.14 | 536,647.17 |

Page Subtotals                          0.00                2,764.40

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   320

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80224 | | | | | |
| 01/10/06 | 001679 | DAVID SCHOEMAN<br>6238 S. NIAGARA CT.<br>ENGLEWOOD, CO 80111 | Claim 536, Payment 0.15927% | 7100-000 | | 16.92 | 536,630.25 |
| 01/10/06 | 001680 | EMILY W. PETERS TRUST<br>2524 S JASMINE ST<br>DENVER, CO  80222-6315 | Claim 538, Payment 0.15926% | 7100-000 | | 318.51 | 536,311.74 |
| 01/10/06 | 001681 | HARRY W. PETERS  IRA<br>SECURE & CO<br>2141 S ALTON SAY<br>DENVER, CO 80231 | Claim 539, Payment 0.15922% | 7100-000 | | 18.27 | 536,293.47 |
| 01/10/06 | 001682 | DALEYNE S. PETERS<br>SECURE & CO<br>2141 S ALTON WAY<br>DENVER, CO 80231 | Claim 540, Payment 0.15928% | 7100-000 | | 17.80 | 536,275.67 |
| 01/10/06 | 001683 | HARRY W. PETERS<br>2141 S. ALTON WAY<br>DENVER CO 80231 | Claim 541, Payment 0.15925% | 7100-000 | | 157.66 | 536,118.01 |
| 01/10/06 | 001684 | DALEYNE S. PETERS<br>2141 S. ALTON WAY<br>DENVER, CO  80231 | Claim 542, Payment 0.15926% | 7100-000 | | 203.85 | 535,914.16 |
| 01/10/06 | 001685 | MICHAEL LOPEZ & JOLENE VICTOR<br>(JTWROS)<br>2498 ROOSEVELT AVE.<br>REDWOOD CITY, CA  94061-2036 | Claim 550, Payment 0.15925% | 7100-000 | | 469.80 | 535,444.36 |
| 01/10/06 | 001686 | United States Bankruptcy Court | Claim 551, Payment 0.15937%<br>JAMES PHIFER<br>% WARREN PHIFER<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906 | 7100-000 | | 3.65 | 535,440.71 |

Page Subtotals          0.00          1,206.46

Ver: 12.01a

Page:   321

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001687 | WM. RANDALL SANDERS IRA FIRST TRUST CORP: TTEE FBO 412 OSWEGO CT AURORA, CO  80010 | Claim 558, Payment 0.15925% | 7100-000 | | 177.96 | 535,262.75 |
| 01/10/06 | 001688 | WM. RANDALL SANDERS IRA DELAWARE G.C.&T.: TTEE FBO 412 OSWEGO CT AURORA, CO  80010 | Claim 559, Payment 0.15926% | 7100-000 | | 27.24 | 535,235.51 |
| 01/10/06 | 001689 | ERIN SANDERS % W. RANDALL SANDERS 412 OSWEGO CRT. AURORA, CO  80010 | Claim 560, Payment 0.15940% | 7100-000 | | 7.97 | 535,227.54 |
| 01/10/06 | 001690 | W. RANDALL SANDERS 412 OSWEGO CRT. AURORA CO 80010 | Claim 562, Payment 0.15922% | 7100-000 | | 32.48 | 535,195.06 |
| 01/10/06 | 001691 | JEFFREY PHIFER % WARREN PHIFER 650 SAN FERNANDO PL COLORADO SPRINGS, CO  80906 | Claim 563, Payment 0.15927% | 7100-000 | | 8.76 | 535,186.30 |
| 01/10/06 | 001692 | United States Bankruptcy Court | Claim 564, Payment 0.15937% DAVID PHIFER % WARREN PHIFER 650 SAN FERNANDO PL COLORADO SPRINGS, CO  80906 | 7100-000 | | 3.65 | 535,182.65 |
| 01/10/06 | 001693 | HELENE M. PHIFER 650 SAN FERNANDO PL. COLORADO SPRINGS, CO  80906 | Claim 565, Payment 0.15925% | 7100-000 | | 90.77 | 535,091.88 |
| 01/10/06 | 001694 | WARREN PHIFER 650 SAN FERNANDO PL. COLORADO SPRINGS, CO  80906 | Claim 566, Payment 0.15925% | 7100-000 | | 259.58 | 534,832.30 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 608.41 |

Ver: 12.01a

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    90-14149 -SBB                           Trustee Name:    HARVEY SENDER
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.        Bank Name:      BANK OF AMERICA, N.A.
                                                  Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07                              Blanket Bond (per case limit):  $    0.00
                                                    Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 001695 | ROBERT & NANCY MALMSTEN PO BOX 3815 DILLON, CO  80435 | Claim 584, Payment 0.15926% | 7100-003 | | 233.15 | 534,599.15 |
| | 01/10/06 | 001696 | ERICA BREITE 4316 PARK RIDGE RD. SEDALIA, CO  80135 | Claim 590, Payment 0.15922% | 7100-000 | | 14.25 | 534,584.90 |
| | 01/10/06 | 001697 | MATTHEW BREITE 4316 PARK RIDGE RD. SEDALIA, CO  80135 | Claim 591, Payment 0.15922% | 7100-000 | | 14.25 | 534,570.65 |
| | 01/10/06 | 001698 | MARY E. AMSTUTZ 268 BEAR WALLOW WAY SILVERTHORNE, CO  80498 | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 534,491.03 |
| | 01/10/06 | 001699 | KATHERINE BIERS 1806 LARCHMONT CT LAFAYETE, CO   80026 | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 534,411.41 |
| | 01/10/06 | 001700 | WILLIAM & ELIZABETH COLEMAN % MONEY STRATEGIES INC. 4653 TANGLEWOOD TRAIL BOULDER, CO  80301 | Claim 605, Payment 0.15925% | 7100-000 | | 133.15 | 534,278.26 |
| * | 01/10/06 | 001701 | KANE DEEKE & CO. P/S PLAN 6000 E. EVANS, #3-205 DENVER, CO 80222 | Claim 605, Payment 0.15924% | 7100-003 | | 79.62 | 534,198.64 |
| | 01/10/06 | 001702 | HENRY A. EATON % MONEY STRATEGIES 2180 SUNSHINE CANYON RD BOULDER, CO  80302 | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 534,119.02 |
| | 01/10/06 | 001703 | ANNE V. FAULKNER C/O JOHN FAULKNER 856 SYCAMORE AVE. BOULDER, CO  80303 | Claim 605, Payment 0.15925% | 7100-000 | | 78.43 | 534,040.59 |

                                         Page Subtotals          0.00        791.71

Ver: 12.01a

Page:   323

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 001704 | FBO DORTHIE A. FRANKLIN IRA 1ST TRUST CORP.,% G.FLANDERS,TTEE 5284 E. MINERAL LANE LITTLETON, CO  80122 | Claim 605, Payment 0.15925% | 7100-003 | | 71.62 | 533,968.97 |
| * | 01/10/06 | 001705 | FBO RICHARD E. FRANKLIN, IRA 1ST TRUST CORP.,%G.FLANDERS,TTEE 5284 E. MINERAL LANE LITTLETON, CO  80122 | Claim 605, Payment 0.15926% | 7100-003 | | 55.03 | 533,913.94 |
| | 01/10/06 | 001706 | GENE GORNNERT 900 S. GAYLORD STREET DENVER, CO 80209 | Claim 605, Payment 0.15925% | 7100-000 | | 159.25 | 533,754.69 |
| | 01/10/06 | 001707 | LINDA R. HOGAN 3333 S NIAGARA WAY DENVER, CO  80224 | Claim 605, Payment 0.15927% | 7100-000 | | 41.41 | 533,713.28 |
| | 01/10/06 | 001708 | THOMAS HOYT 3180 GALENA WAY BOULDER, CO 80303 | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 533,633.66 |
| | 01/10/06 | 001709 | DONA J. KANE 5220 E. ILIFF DENVER, CO 80222 | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 533,554.04 |
| | 01/10/06 | 001710 | FBO KATHERINE LAMB, IRA C/O 1ST TRUST CORP. P.O. BOX 173301 DENVER, CO  80217-3301 | Claim 605, Payment 0.15928% | 7100-000 | | 38.71 | 533,515.33 |
| * | 01/10/06 | 001711 | D.G. & GEORGE A LANSFORD 12804 ST ANDREWS DR OKLAHOMA CITY, OK  73120 | Claim 605, Payment 0.15924% | 7100-003 | | 79.62 | 533,435.71 |
| * | 01/10/06 | 001712 | DANNY LEMON 100 DENURE CT FOLSOM, CA  95630 | Claim 605, Payment 0.15928% | 7100-003 | | 39.82 | 533,395.89 |

Page Subtotals          0.00          644.70

LFORM24

Ver: 12.01a

Page:   324

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/10/06 | 001713 | DANNY LEMON IRA %FIRST TRUST CORP 100 DENURE CT FOLSOM, CA  95630 | Claim 605, Payment 0.15928% | 7100-003 | | 19.91 | 533,375.98 |
| * 01/10/06 | 001714 | DELORES LEMON 2603 VIA CABALLERO DEL NORTE SANTA FE, NM  87505 | Claim 605, Payment 0.15928% | 7100-003 | | 39.82 | 533,336.16 |
| * 01/10/06 | 001715 | DELORES LEMON IRA %FIRST TRUST CORP 2603 VIA CABALLERO DEL NORTE SANTA FE, NM  87505 | Claim 605, Payment 0.15928% | 7100-003 | | 19.91 | 533,316.25 |
| 01/10/06 | 001716 | JUNE N. MENGER 3537 CAMDEN DRIVE LONGMONT, CO  80503 | Claim 605, Payment 0.15928% | 7100-000 | | 39.82 | 533,276.43 |
| * 01/10/06 | 001717 | W. M. OBERING TTEE FBO HELEN BAILEY OBERING FAM.TRUST 1775 SHERMAN ST., #1955 DENVER, CO 80203 | Claim 605, Payment 0.15926% | 7100-003 | | 135.37 | 533,141.06 |
| * 01/10/06 | 001718 | W. L. PAULLIN  IRA %FIRST TRUST CORP 9850 N 73RD ST, #2005 SCOTTSDALE, AZ  85258 | Claim 605, Payment 0.15925% | 7100-003 | | 123.35 | 533,017.71 |
| 01/10/06 | 001719 | EVA R. SALZER 515 OCEAN AVE., APT. 403-5 SANTA MONICA, CA 90402-2623 | Claim 605, Payment 0.15925% | 7100-000 | | 181.65 | 532,836.06 |
| 01/10/06 | 001720 | HAZEL L. SCHAD & GAIL L. STEMBEL 2529 SKYLINE DR WESTMINSTER, CO  80030 | Claim 605, Payment 0.15923% | 7100-000 | | 47.77 | 532,788.29 |
| 01/10/06 | 001721 | JOHN S. SIMRELL 110 WESTBOURNE LANE | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 532,708.67 |

Page Subtotals          0.00          687.22

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   325

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ITHACA, NY    14850 | | | | | |
| 01/10/06 | 001722 | H. OAKLEY & LOUISE SMART<br>2480 BALSAM DR.<br>BOULDER CO  80304 | Claim 605, Payment 0.15923% | 7100-000 | | 48.24 | 532,660.43 |
| 01/10/06 | 001723 | FBO GAIL STEMBEL, IRA<br>2529 SKYLINE DR<br>WESTMINSTER, CO  80030 | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 532,580.81 |
| 01/10/06 | 001724 | FBO P.J.STEMBEL IRA #551713-0001<br>115 S CANOSA CT<br>DENVER, CO  80219 | Claim 605, Payment 0.15925% | 7100-000 | | 119.44 | 532,461.37 |
| 01/10/06 | 001725 | ORVILLE UNRUH  IRA #1<br>P.O. BOX 311<br>CHAMA, NEW MEXICO  87520 | Claim 605, Payment 0.15924% | 7100-000 | | 87.10 | 532,374.27 |
| 01/10/06 | 001726 | ORVILLE UNRUH  IRA #2<br>P.O. BOX 311<br>CHAMA, NEW MEXICO  87520 | Claim 605, Payment 0.15921% | 7100-000 | | 15.68 | 532,358.59 |
| 01/10/06 | 001727 | JACK WATKINS<br>21540 LYONS BALD MT ROAD<br>SONORA, CA  95370 | Claim 605, Payment 0.15924% | 7100-000 | | 79.62 | 532,278.97 |
| 01/10/06 | 001728 | ROBIN ZOOK<br>% THE WEALTH CONSERVANCY<br>1919 14TH ST., #319<br>BOULDER, CO 80302 | Claim 605, Payment 0.15925% | 7100-000 | | 238.88 | 532,040.09 |
| * 01/10/06 | 001729 | CHARLES ALM<br>9645 N.E. 31ST<br>BELLEVUE, WA 98004 | Claim 606, Payment 0.15925% | 7100-003 | | 238.88 | 531,801.21 |
| 01/10/06 | 001730 | HERMAN & MARIETTE ANDERSON<br>1710 SUNSET BLVD.<br>BOULDER, CO  80302 | Claim 606, Payment 0.15928% | 7100-000 | | 32.33 | 531,768.88 |
| 01/10/06 | 001731 | MARTHA J. ANDERSON RETIREMENT PLAN | Claim 606, Payment 0.15925% | 7100-000 | | 103.46 | 531,665.42 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,043.25 |

LFORM24

Ver: 12.01a

**FORM 2**

Page:   326

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 79-125 BIGHORN TRAIL | | | | | |
| | | | LA QUINTA, CA  92253 | | | | | |
| | 01/10/06 | 001732 | MARTHA J. ANDERSON IRA #60026567 | Claim 606, Payment 0.15925% | 7100-000 | | 52.79 | 531,612.63 |
| | | | 79-125 BIGHORN TRAIL | | | | | |
| | | | LA QUINTA, CA  92253 | | | | | |
| | 01/10/06 | 001733 | ROBERT ANDERSON IRA | Claim 606, Payment 0.15920% | 7100-000 | | 10.58 | 531,602.05 |
| | | | 79-125 BIGHORN TRAIL | | | | | |
| | | | LA QUINTA, CA  92253 | | | | | |
| | 01/10/06 | 001734 | ROBERT ANDERSON RETIREMENT PLAN | Claim 606, Payment 0.15920% | 7100-000 | | 15.92 | 531,586.13 |
| | | | 79-125 BIGHORN TRAIL | | | | | |
| | | | LA QUINTA, CA  92253 | | | | | |
| | 01/10/06 | 001735 | ROBERT C. & MARTHA J. ANDERSON | Claim 606, Payment 0.15926% | 7100-000 | | 455.47 | 531,130.66 |
| | | | 79-125 BIGHORN TRAIL | | | | | |
| | | | LA QUINTA, CA  92253 | | | | | |
| * | 01/10/06 | 001736 | JOHN A BARONE IRA | Claim 606, Payment 0.15923% | 7100-003 | | 47.77 | 531,082.89 |
| | | | 2419 WARD DR | | | | | |
| | | | LAKEWOOD, CO  80215 | | | | | |
| | 01/10/06 | 001737 | ROBERT BEATTIE | Claim 606, Payment 0.15925% | 7100-000 | | 559.94 | 530,522.95 |
| | | | 312-I AABC | | | | | |
| | | | ASPEN, CO 81611 | | | | | |
| | 01/10/06 | 001738 | ROBERT P. BEATTIE | Claim 606, Payment 0.15925% | 7100-000 | | 404.82 | 530,118.13 |
| | | | PENSION PLAN | | | | | |
| | | | 312-I AABC | | | | | |
| | | | ASPEN, CO  81611 | | | | | |
| | 01/10/06 | 001739 | United States Bankruptcy Court | Claim 606, Payment 0.15906% | 7100-000 | | 3.96 | 530,114.17 |
| | | | | ROBERT BEATTIE IRA | | | | |
| | | | | 312-I AABC | | | | |
| | | | | ASPEN, CO  81611 | | | | |
| | 01/10/06 | 001740 | CHARLES BELLOCK | Claim 606, Payment 0.15924% | 7100-000 | | 91.39 | 530,022.78 |
| | | | 540 KALMIA AVE | | | | | |

Page Subtotals                    0.00              1,642.64

LFORM24

Ver: 12.01a

Page:   327

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BOULDER, CO  80304 | | | | | |
| | 01/10/06 | 001741 | CHARLES BELLOCK CONSTRUCTION<br>2500 ARAPHOE AVE, #200<br>BOULDER,CO 80302-6711 | Claim 606, Payment 0.15923% | 7100-000 | | 84.41 | 529,938.37 |
| | 01/10/06 | 001742 | FLORENCE BELLOCK, TRUSTEE<br>AGREEMENT DTD 8/24/84<br>19707 TURNBERRY WAY, APT. #8J<br>N. MIAMI, FL.  33180 | Claim 606, Payment 0.15924% | 7100-000 | | 26.56 | 529,911.81 |
| | 01/10/06 | 001743 | JOHN BELLOCK, TRUSTEE<br>AGREEMENT DTD 8/24/84<br>19707 TURNBERRY WAY, #8J<br>NO. MIAMI BEACH, FL.  33180 | Claim 606, Payment 0.15926% | 7100-000 | | 91.68 | 529,820.13 |
| * | 01/10/06 | 001744 | ALAN G. BENAROYA<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE, WA 98154 | Claim 606, Payment 0.15925% | 7100-003 | | 398.13 | 529,422.00 |
| * | 01/10/06 | 001745 | DONNA R. BENAROYA<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE, WA 98154 | Claim 606, Payment 0.15925% | 7100-003 | | 398.13 | 529,023.87 |
| * | 01/10/06 | 001746 | J.A. & REBECCA BENAROYA TRUST<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE WA,  98154 | Claim 606, Payment 0.15925% | 7100-003 | | 1,592.53 | 527,431.34 |
| * | 01/10/06 | 001747 | JACK BENAROYA<br>ATTN: BOB ASH<br>1001 4TH AVE. PLAZA, #4700<br>SEATTLE, WA 98154 | Claim 606, Payment 0.15925% | 7100-003 | | 3,185.05 | 524,246.29 |
| * | 01/10/06 | 001748 | LARRY R. BENAROYA<br>%JACK BENAROYA<br>1001 4TH AVE. PLAZA, #4700<br>SEATTLE, WA 98154 | Claim 606, Payment 0.15925% | 7100-003 | | 796.27 | 523,450.02 |
| | 01/10/06 | 001749 | MICHELLE BILSTEIN IRA | Claim 606, Payment 0.15926% | 7100-000 | | 56.30 | 523,393.72 |

| | Page Subtotals | 0.00 | 6,629.06 |
|---|---|---|---|

Ver: 12.01a

Page:   328

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5087 IDYLWILD TRAIL | | | | | |
| | | BOULDER, CO  80301 | | | | | |
| 01/10/06 | 001750 | ROBERT & MICHELLE BILSTEIN | Claim 606, Payment 0.15925% | 7100-000 | | 382.21 | 523,011.51 |
| | | 5087 IDYLWILD TRAIL | | | | | |
| | | BOULDER, CO 80301 | | | | | |
| 01/10/06 | 001751 | ROBERT BILSTEIN IRA | Claim 606, Payment 0.15927% | 7100-000 | | 33.73 | 522,977.78 |
| | | 5087 IDYLWILD TRAIL | | | | | |
| | | BOULDER, CO  80301 | | | | | |
| 01/10/06 | 001752 | SARAH BOSWELL | Claim 606, Payment 0.15940% | 7100-000 | | 7.97 | 522,969.81 |
| | | 4454 APPLE WAY | | | | | |
| | | BOULDER CO  80301 | | | | | |
| 01/10/06 | 001753 | BOULDER RADIO.PENSION & P/S PLAN | Claim 606, Payment 0.15926% | 7100-000 | | 108.30 | 522,861.51 |
| | | % KENNETH MOORHEAD, MD | | | | | |
| | | 7313 OLD POST ROAD | | | | | |
| | | BOULDER, CO 80301 | | | | | |
| 01/10/06 | 001754 | ALBERTINE BUCKEL; | Claim 606, Payment 0.15927% | 7100-000 | | 35.04 | 522,826.47 |
| | | AUDREY ROBISON, (JTWOS) | | | | | |
| | | 14760 N. WINDSHADE DR. | | | | | |
| | | TUCSON, AZ. 85737-8826 | | | | | |
| * 01/10/06 | 001755 | CHARLES & SUSAN BURNS | Claim 606, Payment 0.15927% | 7100-003 | | 35.04 | 522,791.43 |
| | | 486 ANGIE WAY | | | | | |
| | | LILBURN, GA 30247 | | | | | |
| 01/10/06 | 001756 | H. BLAIR CARLSON M.D. | Claim 606, Payment 0.15927% | 7100-000 | | 98.06 | 522,693.37 |
| | | P/S PLAN | | | | | |
| | | 6872 S. ELIZABETH CIRCLE | | | | | |
| | | LITTLETON, CO  80122 | | | | | |
| * 01/10/06 | 001757 | CENTENNIAL ENGR.-T. GRAY | Claim 606, Payment 0.15925% | 7100-003 | | 221.36 | 522,472.01 |
| | | 7142 W. BELMONT DR. | | | | | |
| | | LITTLETON, CO  80123 | | | | | |
| * 01/10/06 | 001758 | CENTENNIAL ENGR.-A MENHENNETT | Claim 606, Payment 0.15924% | 7100-003 | | 177.72 | 522,294.29 |

| | | Page Subtotals | | | 0.00 | 1,099.43 | |

LFORM24

Ver: 12.01a

**FORM 2**                            Page:   329

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149  -SBB                         Trustee Name:         HARVEY SENDER
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.       Bank Name:            BANK OF AMERICA, N.A.
                                                         Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending: 04/23/07                              Blanket Bond (per case limit):  $      0.00
                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 24226 CURRANT DR | | | | | |
| | | GOLDEN, CO  80401 | | | | | |
| 01/10/06 | 001759 | C.E. CHANCELLOR | Claim 606, Payment 0.15925% | 7100-000 | | 278.58 | 522,015.71 |
| | | 193 MONTANE DR EAST | | | | | |
| | | GOLDEN, CO  80401 | | | | | |
| 01/10/06 | 001760 | C.E. CHANCELLOR ENERGY, INC. | Claim 606, Payment 0.15925% | 7100-000 | | 246.84 | 521,768.87 |
| | | DEF. BEN. PLAN | | | | | |
| | | 193 MONTANE DR EAST | | | | | |
| | | GOLDEN, CO  80401 | | | | | |
| 01/10/06 | 001761 | W. HUGH CHENOWETH | Claim 606, Payment 0.15923% | 7100-000 | | 14.92 | 521,753.95 |
| | | 1037 69TH STREET | | | | | |
| | | BOULDER, CO  80303 | | | | | |
| 01/10/06 | 001762 | EMIL J. CLAUSEN | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 521,674.33 |
| | | 62 RAMPART PLACE | | | | | |
| | | BATTLEMENT MESA, CO  81636 | | | | | |
| 01/10/06 | 001763 | EMIL J. AND ARDIS CLAUSEN | Claim 606, Payment 0.15926% | 7100-000 | | 96.50 | 521,577.83 |
| | | 62 RAMPART PLACE | | | | | |
| | | BATTLEMENT MESA, CO  81636 | | | | | |
| 01/10/06 | 001764 | C. BELLOCK, TRUSTEE UAD 3/13/89 | Claim 606, Payment 0.15927% | 7100-000 | | 23.89 | 521,553.94 |
| | | CLOUD | | | | | |
| | | 540 KALMIA AVE | | | | | |
| | | BOULDER,CO 80304 | | | | | |
| * 01/10/06 | 001765 | JOE CRAIG | Claim 606, Payment 0.15926% | 7100-004 | | 55.74 | 521,498.20 |
| | | C/O DENNIS CRAIG | | | | | |
| | | 745 LIPAN ST | | | | | |
| | | DENVER, CO  80204 | | | | | |
| * 01/10/06 | 001766 | EDWARD CROWE | Claim 606, Payment 0.15928% | 7100-004 | | 39.82 | 521,458.38 |
| | | 8525 ROBB CT. | | | | | |
| | | ARVADA, CO  80005-5252 | | | | | |
| 01/10/06 | 001767 | ADA JEAN CROWL | Claim 606, Payment 0.15920% | 7100-000 | | 15.92 | 521,442.46 |

Page Subtotals                      0.00          851.83

Ver: 12.01a

LFORM24

Page:   330

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | % M. DUNMIRE<br>13797 TRUMPETER LANE<br>MT VERNON, WA  98273 | | | | | |
| * | 01/10/06 | 001768 | JULIE KING DOBBINS<br>510 FILLMORE ST.<br>DENVER, CO  80206 | Claim 606, Payment 0.15925% | 7100-003 | | 166.73 | 521,275.73 |
| | 01/10/06 | 001769 | DALE DUNCAN<br>4430 MONITOR ROCK LANE<br>COLORADO SPRINGS, CO 80904 | Claim 606, Payment 0.15925% | 7100-000 | | 159.25 | 521,116.48 |
| * | 01/10/06 | 001770 | ANNE FAULKENBURG<br>170 SEMINOLE DR.<br>BOULDER, CO 80303 | Claim 606, Payment 0.15925% | 7100-003 | | 79.85 | 521,036.63 |
| | 01/10/06 | 001771 | SUZANNE FAULKNER<br>856 SYCAMORE AVE<br>BOULDER, CO 80303 | Claim 606, Payment 0.15923% | 7100-000 | | 21.54 | 521,015.09 |
| * | 01/10/06 | 001772 | JOHN FAUVER JR.<br>1019 ST GREGORY ST<br>CINCINNATI, OH  45202 | Claim 606, Payment 0.15925% | 7100-003 | | 159.25 | 520,855.84 |
| * | 01/10/06 | 001773 | JOHN W. FAUVER, JR, TTEE<br>FBO TOBY FAUVER<br>1019 ST GREGORY ST<br>CINCINNATI, OH  45202 | Claim 606, Payment 0.15924% | 7100-003 | | 52.36 | 520,803.48 |
| * | 01/10/06 | 001774 | JOHN W. FAUVER, JR., TTEE<br>FBO JOHN W. FAUVER III<br>1019 ST GREGORY ST<br>CINCINNATI OH  45202 | Claim 606, Payment 0.15927% | 7100-003 | | 52.42 | 520,751.06 |
| | 01/10/06 | 001775 | WILLIAM F. FERGUSON<br>4355 S HIGH ST<br>ENGLEWOOD, CO  80110 | Claim 606, Payment 0.15926% | 7100-000 | | 124.22 | 520,626.84 |
| | 01/10/06 | 001776 | FIRST NAT. BK. OF BOULDER,TTEE FBO | Claim 606, Payment 0.15925% | 7100-000 | | 270.73 | 520,356.11 |

Page Subtotals                              0.00            1,086.35

Ver: 12.01a

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | FLAGSTAFF HOUSE PENSION<br>1138 FLAGSTAFF ROAD<br>BOULDER, CO 80302 | | | | | |
| | 01/10/06 | 001777 | SOPHIA B. FONTAINE<br>3082 S WHEELING WAY, #403<br>AURORA CO  80014 | Claim 606, Payment 0.15927% | 7100-000 | | 76.29 | 520,279.82 |
| * | 01/10/06 | 001778 | JOHN M. FOSTER<br>69 RICHMONDVILLE AVE<br>WESTPORT, CT  06880 | Claim 606, Payment 0.15925% | 7100-003 | | 159.25 | 520,120.57 |
| | 01/10/06 | 001779 | SAMUEL FOSTER<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | Claim 606, Payment 0.15939% | 7100-000 | | 7.81 | 520,112.76 |
| | 01/10/06 | 001780 | SAMUEL C. FOSTER IRA (383732-0001)<br>FIRST TRUST CORP. TTEE FBO<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | Claim 606, Payment 0.15925% | 7100-000 | | 127.45 | 519,985.31 |
| | 01/10/06 | 001781 | WALLIN FOSTER, JR.<br>111 EMERSON ST., APT. 561<br>DENVER, CO  80218-3779 | Claim 606, Payment 0.15924% | 7100-000 | | 145.31 | 519,840.00 |
| * | 01/10/06 | 001782 | MARILYN FRANCOIS<br>2317 EAGLES NEST DR.<br>LAFAYETTE, CO 80026-3430 | Claim 606, Payment 0.15925% | 7100-003 | | 31.85 | 519,808.15 |
| * | 01/10/06 | 001783 | FRANKLIN STREET INVESTMENTS<br>% WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925% | 7100-003 | | 31.85 | 519,776.30 |
| * | 01/10/06 | 001784 | RICHARD & D.A. FRANKLIN<br>5284 E. MINERAL LANE<br>LITTLETON, CO  80122 | Claim 606, Payment 0.15924% | 7100-003 | | 79.62 | 519,696.68 |
| | 01/10/06 | 001785 | JOSEPH FRANKOVSKY | Claim 606, Payment 0.15925% | 7100-000 | | 119.44 | 519,577.24 |

Page Subtotals          0.00          778.87

LFORM24

Ver: 12.01a

Page:   332

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6501 BERKSHIRE PL | | | | |
| | | UNIVERSITY PARK, FL  34201 | | | | |
| * 01/10/06 | 001786 | PETER FRANKOVSKY | Claim 606, Payment 0.15911% | 7100-004 | | 7.16 | 519,570.08 |
| | | 13696 AMHERST | | | | |
| | | LAKEWOOD, CO  80228-4963 | | | | |
| 01/10/06 | 001787 | MAC & SANDRA FRASER | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 519,490.46 |
| | | 400 UTICA AVE | | | | |
| | | BOULDER, CO 80304 | | | | |
| 01/10/06 | 001788 | MICHELLE GALLER | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 519,410.84 |
| | | 7172 W. STANFORD AVE. | | | | |
| | | LITTLETON, CO 80123 | | | | |
| * 01/10/06 | 001789 | SARA L. GRACE | Claim 606, Payment 0.15925% | 7100-003 | | 493.67 | 518,917.17 |
| | | % LARRY GRACE | | | | |
| | | 28 BLUE HERON DR. | | | | |
| | | LITTLETON, CO  80121-2132 | | | | |
| 01/10/06 | 001790 | ROBERT & BARILYNN GRANT | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 518,837.55 |
| | | 3830 NORWOOD CT | | | | |
| | | BOULDER, CO  80304 | | | | |
| 01/10/06 | 001791 | JAMES & CAROL GRAY | Claim 606, Payment 0.15925% | 7100-000 | | 151.29 | 518,686.26 |
| | | 2620 KOHLER DRIVE | | | | |
| | | BOULDER, CO 80303 | | | | |
| * 01/10/06 | 001792 | T.D. GRAY | Claim 606, Payment 0.15924% | 7100-003 | | 143.32 | 518,542.94 |
| | | 7142 W. BELMONT DR. | | | | |
| | | LITTLETON, CO  80123 | | | | |
| 01/10/06 | 001793 | CLARENCE A. GRIFFIN DBP | Claim 606, Payment 0.15925% | 7100-000 | | 151.29 | 518,391.65 |
| | | P.O. BOX 987 | | | | |
| | | BOCA GRANDE, FL  33921-0987 | | | | |
| * 01/10/06 | 001794 | LA JUNE HAY | Claim 606, Payment 0.15925% | 7100-003 | | 289.84 | 518,101.81 |
| | | (M. VICTOR, J. SMITH,ATS) | | | | |
| | | 2701 140TH AVE. N.E. | | | | |

Page Subtotals          0.00          1,475.43

Ver: 12.01a

LFORM24

Page:  333

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLEVUE, WA  98005 | | | | | |
| 01/10/06 | 001795 | HEATHER TRUST<br>%R.T. POLUMBUS<br>5690 DTC BLVD., SUITE 500W<br>ENGLEWOOD, CO  80111 | Claim 606, Payment 0.15925% | 7100-000 | | 82.38 | 518,019.43 |
| 01/10/06 | 001796 | NANCY M. HICKCOX<br>9035 N. E. 42ND<br>BELLEVUE, WA  98004 | Claim 606, Payment 0.15926% | 7100-000 | | 316.45 | 517,702.98 |
| 01/10/06 | 001797 | WILLIAM A. HIGHTOWER IRA<br>FIRST TRUST CORP: TTEE FBO<br>2 VILLAGE WALK CT.<br>PONTE VERDA BEACH, FL  32082-3541 | Claim 606, Payment 0.15925% | 7100-000 | | 369.13 | 517,333.85 |
| 01/10/06 | 001798 | NANCY HOGAN<br>ACCT # 1<br>1861 S. NIAGARA WAY<br>DENVER, CO  80224 | Claim 606, Payment 0.15925% | 7100-000 | | 534.63 | 516,799.22 |
| 01/10/06 | 001799 | MARK  HOGAN<br>ACCT # 2<br>3333 S. NIAGARA WAY<br>DENVER, CO  80224 | Claim 606, Payment 0.15926% | 7100-000 | | 150.50 | 516,648.72 |
| 01/10/06 | 001800 | United States Bankruptcy Court | Claim 606, Payment 0.15935%<br>DIANNE INGELS P/S DVA<br>LINCOLN TRUST CO; TTEE FBO<br>P.O. BOX 191488<br>DALLAS, TX  75219 | 7100-000 | | 1.96 | 516,646.76 |
| 01/10/06 | 001801 | DIANNE INGELS<br>P.O. BOX 191488<br>DALLAS, TX  75219 | Claim 606, Payment 0.15925% | 7100-000 | | 487.32 | 516,159.44 |
| 01/10/06 | 001802 | DIANNE INGELS IRA<br>LINCOLN TRUST CO; TTEE FBO | Claim 606, Payment 0.15924% | 7100-000 | | 85.23 | 516,074.21 |

Page Subtotals          0.00          2,027.60

Ver: 12.01a

LFORM24

Page:   334

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001803 | P.O. BOX 191488 DALLAS, TX  75219 DIANNE INGELS P/S PLAN | Claim 606, Payment 0.15927% | 7100-000 | | 79.83 | 515,994.38 |
| | 01/10/06 | 001804 | LINCOLN TRUST CO; TTEE FBO P.O. BOX 191488 DALLAS, TX  75219 INTERNATIONAL INVESTORS INC | Claim 606, Payment 0.15925% | 7100-000 | | 63.70 | 515,930.68 |
| | 01/10/06 | 001805 | C/O LINDA FOGEL 600 S. CHERRY, #230 DENVER, CO 80222 ANDREW K. JACKSON | Claim 606, Payment 0.15926% | 7100-000 | | 145.72 | 515,784.96 |
| * | 01/10/06 | 001806 | P.O. BOX 2187 TELLURIDE, CO  81435 JLF INVESTMENTS, INC. | Claim 606, Payment 0.15926% | 7100-003 | | 105.48 | 515,679.48 |
| | 01/10/06 | 001807 | % JOE L. FOX 14375 W 30TH AVE GOLDEN, CO 80401 JOHNSON PUBLISHING P/S PLAN | Claim 606, Payment 0.15925% | 7100-000 | | 557.38 | 515,122.10 |
| | 01/10/06 | 001808 | 1880 S. 57TH CRT. BOULDER, CO 80301 ADA MAY JOHNSON | Claim 606, Payment 0.15928% | 7100-000 | | 23.21 | 515,098.89 |
| | 01/10/06 | 001809 | 7065 RUSTIC TRAIL BOULDER, CO  80301 JERRY JOHNSON | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 515,019.27 |
| | 01/10/06 | 001810 | 7065 RUSTIC TRAIL BOULDER CO  80301 KELLY S. JOHNSON | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 514,987.42 |
| | 01/10/06 | 001811 | 7065 RUSTIC TRAIL BOULDER, CO 80301 SHIRLEY JONES | Claim 606, Payment 0.15925% | 7100-000 | | 38.06 | 514,949.36 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,124.85 |

LFORM24

Ver: 12.01a

Page: 335

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 6877 COUNTRYSIDE LN, UNIT 275 NIWOT, CO 80503 | | | | | |
| | 01/10/06 | 001812 | GLENN F. KAMINSKY 8965 SAGE VALLEY RD LONGMONT, CO 80503 | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 514,917.51 |
| | 01/10/06 | 001813 | ROBERT KAMMER D.D.S. 1440 28TH STREET BOULDER, CO 80302 | Claim 606, Payment 0.15923% | 7100-000 | | 47.77 | 514,869.74 |
| * | 01/10/06 | 001814 | GORDON & CAROL KARSIN % MONEY STRATEGIES INC 1919 14TH STREET, #330 BOULDER CO 80302 | Claim 606, Payment 4.18094% | 7100-004 | | 2,090.47 | 512,779.27 |
| | 01/10/06 | 001815 | VIOLET KAVENY & CO PARTNERSHIP 640 S. MUNROE WAY DENVER CO 80209 | Claim 606, Payment 0.15928% | 7100-000 | | 39.82 | 512,739.45 |
| | 01/10/06 | 001816 | JANE A. KELLY P.O. BOX 760 ASPEN CO 81617 | Claim 606, Payment 0.15927% | 7100-000 | | 17.52 | 512,721.93 |
| * | 01/10/06 | 001817 | ADENA KING % MILES KING 1140 PORTLAND AVE, #202 BOULDER, CO 80302 | Claim 606, Payment 0.15923% | 7100-003 | | 47.77 | 512,674.16 |
| | 01/10/06 | 001818 | MILES KING P/S PLAN % M.KING, REMAX OF BOULDER 2505 TOPAZ DR BOULDER, CO 80304 | Claim 606, Payment 0.15925% | 7100-000 | | 65.45 | 512,608.71 |
| | 01/10/06 | 001819 | MILES & CAROL KING % M. KING,REMAX OF BOULDER 2505 TOPAZ DR BOULDER, CO 80304 | Claim 606, Payment 0.15925% | 7100-000 | | 159.25 | 512,449.46 |

| | Page Subtotals | 0.00 | 2,499.90 |
|---|---|---|---|

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   336

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/06 | 001820 | GARY KRONER SELF-EMP.<br>RETIREMENT PLAN<br>2202 KALMIA ST.<br>BOULDER, CO  80302 | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 512,369.84 |
| 01/10/06 | 001821 | GARY KRONER<br>2202 KALMIA STREET<br>BOULDER, CO 80302 | Claim 606, Payment 0.15926% | 7100-000 | | 55.74 | 512,314.10 |
| * 01/10/06 | 001822 | JOSEPH LAMB IRA<br>FIRST TRUST CORP:TTEE FBO<br>1125 - 17TH STREET<br>DENVER, CO  80217 | Claim 606, Payment 0.15926% | 7100-003 | | 35.76 | 512,278.34 |
| 01/10/06 | 001823 | JANICE LEE<br>% MONEY STRATEGIES INC<br>685 W CHESTNUT CT<br>LOUISVILLE, CO  80027 | Claim 606, Payment 0.15924% | 7100-000 | | 85.99 | 512,192.35 |
| * 01/10/06 | 001824 | LEVENTHAL & BOGUE PENSION PLAN<br>% JAMES LEVENTHAL<br>5304 S RACE ST<br>LITTLETON, CO  80121 | Claim 606, Payment 0.15925% | 7100-004 | | 308.13 | 511,884.22 |
| 01/10/06 | 001825 | LINDSAY TRUST<br>% R.T. POLUMBUS<br>5690 DTC BLVD., SUITE 500W<br>ENGLEWOOD, CO  80111 | Claim 606, Payment 0.15925% | 7100-000 | | 82.38 | 511,801.84 |
| 01/10/06 | 001826 | LOUHAUS-TURNGREN JOINT ACCOUNT<br>% SARA LOUHAUS<br>14410 W. 56TH PL.<br>ARVADA, CO  80002-1153 | Claim 606, Payment 0.15927% | 7100-000 | | 70.94 | 511,730.90 |
| 01/10/06 | 001827 | PETER LOUHAUS, CUSTODIAN FBO<br>ERIK LOHAUS, UGM<br>14410 W 56TH PL | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 511,699.05 |

Page Subtotals                    0.00              750.41

Ver: 12.01a

LFORM24

Page:   337

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001828 | ARVADA, CO  80002-1153 PETER & SARA LOUHAUS 14410 W. 56TH PL. ARVADA, CO  80002-1153 | Claim 606, Payment 0.15925% | 7100-000 | | 57.33 | 511,641.72 |
| 01/10/06 | 001829 | BLAKE MASSEY ,UGM 1528 7TH ST NEW ORLEANS, LA  70115-3323 | Claim 606, Payment 0.15937% | 7100-000 | | 12.72 | 511,629.00 |
| 01/10/06 | 001830 | MORRIS E. MASSEY ASSOC. INC. P.P. 1528 7TH ST NEW ORLEANS, LA  70115-3323 | Claim 606, Payment 0.15925% | 7100-000 | | 357.55 | 511,271.45 |
| 01/10/06 | 001831 | RYAN MASSEY ,UGM 1528 7TH ST NEW ORLEANS, LA 70115-3323 | Claim 606, Payment 0.15920% | 7100-000 | | 12.75 | 511,258.70 |
| 01/10/06 | 001832 | RAY T. & BETTE MCCLAIN 16719 S.E. 4TH PLACE BELLEVUE, WA  98008 | Claim 606, Payment 0.15928% | 7100-000 | | 39.82 | 511,218.88 |
| * 01/10/06 | 001833 | RUSTY & TRACY MCCOY 4778 KING RIDGE BLVD BOULDER, CO 80301 | Claim 606, Payment 0.15925% | 7100-003 | | 166.26 | 511,052.62 |
| 01/10/06 | 001834 | MICHAEL & CHRISTINE MCCUNE 3996 S. MAGNOLIA WAY DENVER, CO  80237 | Claim 606, Payment 0.15926% | 7100-000 | | 318.51 | 510,734.11 |
| 01/10/06 | 001835 | MICHAEL MCCUNE P/S PLAN MR. P.O. REED, TRUSTEE FBO 3996 S MAGNOLIA WAY DENVER, CO  80237 | Claim 606, Payment 0.15924% | 7100-000 | | 102.98 | 510,631.13 |
| 01/10/06 | 001836 | SARAH MCCUNE EDUCATIONAL TRUST ESTER MCCUNE, TTEE 3996 S. MAGNOLIA WAY DENVER, CO  80237 | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 510,599.28 |

Page Subtotals        0.00        1,099.77

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001837 | ALAN MENHENNETT IRA<br>4605 PAWNEE PLACE<br>BOULDER, CO  80303 | Claim 606, Payment 0.15925% | 7100-000 | | 28.88 | 510,570.40 |
| 01/10/06 | 001838 | HARRIETT MENHENNETT IRA<br>4605 PAWNEE PL<br>BOULDER, CO  80303 | Claim 606, Payment 0.15930% | 7100-000 | | 29.11 | 510,541.29 |
| 01/10/06 | 001839 | GEORGE R. MEREDITH<br>13846 70TH AVE. N.E.<br>KIRKLAND, WA 98034 | Claim 606, Payment 0.15924% | 7100-000 | | 37.09 | 510,504.20 |
| 01/10/06 | 001840 | DONALD MONETTE<br>1138 FLAGSTAFF STAR ROUTE<br>BOULDER, CO 80302 | Claim 606, Payment 0.15923% | 7100-000 | | 74.84 | 510,429.36 |
| 01/10/06 | 001841 | MARK MONETTE<br>2210 SPOTSWOOD PLACE<br>BOULDER, CO  80304 | Claim 606, Payment 0.15926% | 7100-000 | | 45.23 | 510,384.13 |
| 01/10/06 | 001842 | EMERY & LESLEE MOORHEAD<br>1005 SUSSEX<br>NORTHBROOK, IL  60062 | Claim 606, Payment 0.15926% | 7100-000 | | 276.31 | 510,107.82 |
| 01/10/06 | 001843 | C. BELLOCK, TRUSTEE UAD 3/13/89<br>AMBER MORRISON<br>2500 ARAPAHOE AVE,  #200<br>BOULDER, CO 80302-6711 | Claim 606, Payment 0.15927% | 7100-000 | | 23.89 | 510,083.93 |
| * 01/10/06 | 001844 | JANE P. & CRAIG S.MORRISON<br>3075 FOUR MILE CANYON<br>BOULDER, CO 80302 | Claim 606, Payment 0.15925% | 7100-004 | | 301.41 | 509,782.52 |
| 01/10/06 | 001845 | F. ROBERT MURPHY<br>4075 57TH STREET<br>BOULDER C0  80301 | Claim 606, Payment 0.15925% | 7100-000 | | 20.66 | 509,761.86 |
| 01/10/06 | 001846 | L.T. MURRAY III<br>11611 GRAVELLY LAKE DR  SW | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 509,730.01 |

| | Page Subtotals | 0.00 | 869.27 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TACOMA, WA 98499 | | | | | |
| 01/10/06 | 001847 | JAMES MYERS<br>89 ALFRED STONE RD<br>PAWTUCKET, RI 02860 | Claim 606, Payment 0.15925% | 7100-000 | | 50.37 | 509,679.64 |
| 01/10/06 | 001848 | LISA MYERS<br>4453 PALI WAY<br>BOULDER, CO 80301 | Claim 606, Payment 0.15928% | 7100-000 | | 39.82 | 509,639.82 |
| 01/10/06 | 001849 | CHARLES M. NEINAS<br>PATTY PACEY<br>6688 GUNPARK DR, #200<br>BOULDER, CO 80301 | Claim 606, Payment 0.15926% | 7100-000 | | 199.07 | 509,440.75 |
| * 01/10/06 | 001850 | KENT NELSON<br>540 MOHAWK DR., #6<br>BOULDER, CO 80303 | Claim 606, Payment 0.15924% | 7100-003 | | 79.62 | 509,361.13 |
| 01/10/06 | 001851 | NITA J. NIEHOFF<br>4933 CLUBHOUSE CT<br>BOULDER, CO 80301 | Claim 606, Payment 0.15926% | 7100-000 | | 184.34 | 509,176.79 |
| 01/10/06 | 001852 | COLIN NISBET<br>3205 72ND S.E.<br>MERCHER ISLAND, WA 98040 | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 509,097.17 |
| 01/10/06 | 001853 | SUSAN NOEL<br>P.O. BOX 776<br>TABERNASH, CO 80478 | Claim 606, Payment 0.15925% | 7100-000 | | 221.68 | 508,875.49 |
| 01/10/06 | 001854 | CANTON O'DONNELL<br>395 OGDEN ST<br>DENVER, CO 80218 | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 508,795.87 |
| * 01/10/06 | 001855 | WILLIAM M. OBERING<br>1775 SHERMAN ST, #1955<br>DENVER, CO 80203 | Claim 606, Payment 0.15925% | 7100-003 | | 398.13 | 508,397.74 |
| * 01/10/06 | 001856 | WILLIAM M OBERING | Claim 606, Payment 0.15923% | 7100-003 | | 37.42 | 508,360.32 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,369.69 |

LFORM24

Ver: 12.01a

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:   90-14149  -SBB | Trustee Name:   HARVEY SENDER |
| Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:   BANK OF AMERICA, N.A. |
| | Account Number / CD #:   *******0192  DDA - General Account |
| Taxpayer ID No:   *******9873 | |
| For Period Ending:   04/23/07 | Blanket Bond (per case limit):   $      0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EMPLOYEE PENSION 1775 SHERMAN STREET, #1955 DENVER, CO 80203 | | | | | |
| 01/10/06 | 001857 | DOYLE L. & JOY G. OLSON 3016 BONNIE BRAE AVE. SALT LAKE CITY, UT 84124-3017 | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 508,280.70 |
| 01/10/06 | 001858 | JANE PARTAINE 10313 SUNRISE BLVD. OKLAHOMA CITY, OK 73120 | Claim 606, Payment 0.15925% | 7100-000 | | 10.67 | 508,270.03 |
| * 01/10/06 | 001859 | PK COMPANY MPPP & TRUST % PETER KIRKPATRICK 10950 CORP RANCH RD ASHLAND OR  97520 | Claim 606, Payment 0.15922% | 7100-004 | | 59.78 | 508,210.25 |
| 01/10/06 | 001860 | NANCY J. POLUMBUS 5690 DTC BLVD., SUITE 500W ENGLEWOOD, CO  80111 | Claim 606, Payment 0.15926% | 7100-000 | | 66.69 | 508,143.56 |
| 01/10/06 | 001861 | R.T. POLUMBUS 5690 DTC BLVD., SUITE 500W ENGLEWOOD, CO  80111 | Claim 606, Payment 0.15926% | 7100-000 | | 374.66 | 507,768.90 |
| 01/10/06 | 001862 | WANDA VIRGINIA POLUMBUS % TIP POLUMBUS 3927 S PEACH WAY DENVER, CO  80237-2055 | Claim 606, Payment 0.15926% | 7100-000 | | 95.57 | 507,673.33 |
| * 01/10/06 | 001863 | MOIRA POWERS 6137 SIMMONS DRIVE BOULDER, CO  80303 | Claim 606, Payment 0.15927% | 7100-003 | | 29.25 | 507,644.08 |
| * 01/10/06 | 001864 | RITA REEB 2660 S. MOLINE CRT. AURORA, CO  80014 | Claim 606, Payment 0.15923% | 7100-003 | | 47.77 | 507,596.31 |
| * 01/10/06 | 001865 | FERN E. ROBERTS | Claim 606, Payment 0.15924% | 7100-003 | | 143.32 | 507,452.99 |

Page Subtotals                    0.00              907.33

LFORM24

Ver: 12.01a

**FORM 2**

Page: 341

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4150 E. SAN MIGUEL | | | | | |
| | | PHOENIX , AZ  85018 | | | | | |
| 01/10/06 | 001866 | CAROL ROBINSON | Claim 606, Payment 0.15928% | 7100-000 | | 39.82 | 507,413.17 |
| | | 10937 MELODY DR. | | | | | |
| | | NORTHGLEN, CO  80234 | | | | | |
| 01/10/06 | 001867 | ELMER L. & AUDREY L. ROBISON | Claim 606, Payment 0.15926% | 7100-000 | | 136.96 | 507,276.21 |
| | | (JTWRS) | | | | | |
| | | 14760 N. WINDSHADE DR | | | | | |
| | | TUCSON, AZ 85737-8826 | | | | | |
| 01/10/06 | 001868 | ADAM M. RONEY | Claim 606, Payment 0.15926% | 7100-000 | | 219.59 | 507,056.62 |
| | | 2993-A WEST LONG DR | | | | | |
| | | LITTLETON, CO 80120 | | | | | |
| * 01/10/06 | 001869 | JOHN ROWLEY JR. TRUST | Claim 606, Payment 0.15924% | 7100-003 | | 79.62 | 506,977.00 |
| | | J.C. ROWLEY,JR.,J.C. ROWLEY, CO-TTEE | | | | | |
| | | 1006 BREAKWATER DR. | | | | | |
| | | FT. COLLINS, CO  80525 | | | | | |
| 01/10/06 | 001870 | ROYAL PENSION TRUST FUND | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 506,897.38 |
| | | EDWIN STITT, TRUSTEE | | | | | |
| | | 612 COUNTRY CLUB ROAD | | | | | |
| | | FAIRMONT, WV  26554 | | | | | |
| 01/10/06 | 001871 | ERIC RUSSELL | Claim 606, Payment 0.15925% | 7100-000 | | 181.42 | 506,715.96 |
| | | 7908 OLYMPIC VIEW DR. NW | | | | | |
| | | GIG HARBOUR, WA  98335 | | | | | |
| 01/10/06 | 001872 | RICHARD F. RUSSELL TRUST | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 506,684.11 |
| | | 6523 CALIFORNIA AVE SW, #346 | | | | | |
| | | SEATTLE, WA 98136 | | | | | |
| 01/10/06 | 001873 | FIRST NAT. BK. OF BOULDER,TTEE FBO | Claim 606, Payment 0.15925% | 7100-000 | | 63.70 | 506,620.41 |
| | | DAVID G. SABOTT P/S | | | | | |
| | | 3920 CADDO PARKWAY | | | | | |
| | | BOULDER, CO  80303 | | | | | |

Page Subtotals          0.00          832.58

LFORM24

Ver: 12.01a

**FORM 2**

Page:   342

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:     *******9873
For Period Ending:  04/23/07

Trustee Name:          HARVEY SENDER
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:     *******0192  DDA - General Account

Blanket Bond (per case limit):     $          0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001874 | DAVID G. & ANNE SABOTT<br>3920 CADDO PKWY.<br>BOULDER CO  80302 | Claim 606, Payment 0.15928% | 7100-000 | | 52.11 | 506,568.30 |
| 01/10/06 | 001875 | SUSAN SAFER<br>2101 CONNECTICUT AVE  NW  #72<br>WASHINGTON, DC  20008 | Claim 606, Payment 0.15925% | 7100-000 | | 95.55 | 506,472.75 |
| 01/10/06 | 001876 | SANDRA K. EDWARD J. SARDELLA<br>945 S. DOWNING ST.<br>DENVER, CO 80209 | Claim 606, Payment 0.15924% | 7100-000 | | 79.62 | 506,393.13 |
| * 01/10/06 | 001877 | DEAN SESSIONS<br>RETIREMENT PLAN<br>PO BOX 17881<br>BOULDER, CO 80308-0881 | Claim 606, Payment 0.15924% | 7100-003 | | 74.50 | 506,318.63 |
| 01/10/06 | 001878 | JANET MCCABE (SHEFFIELD)<br>4586 NORTH 95TH STREET<br>LAFAYETTE, CO 80026 | Claim 606, Payment 0.15924% | 7100-000 | | 143.32 | 506,175.31 |
| 01/10/06 | 001879 | ROBERT SHEFFIELD<br>4536 STARBOARD DR<br>BOULDER, CO  80301 | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 506,143.46 |
| 01/10/06 | 001880 | DAVID SIDWELL<br>3440 BRYANT<br>DENVER, CO 80211 | Claim 606, Payment 0.15920% | 7100-000 | | 15.92 | 506,127.54 |
| 01/10/06 | 001881 | DONALD SIDWELL<br>3440 BRYANT ST.<br>DENVER, CO  80211 | Claim 606, Payment 0.15926% | 7100-000 | | 254.81 | 505,872.73 |
| 01/10/06 | 001882 | SIMRELL FAMILY TRUST<br>C/O BONNIE SIMRELL<br>PO BOX 1139<br>WEST CLIFFE, CO  81252 | Claim 606, Payment 0.15928% | 7100-000 | | 53.04 | 505,819.69 |
| 01/10/06 | 001883 | DAVID W. SLAVITT | Claim 606, Payment 0.15926% | 7100-000 | | 199.07 | 505,620.62 |

Page Subtotals                    0.00              999.79

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   343

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 721 N. BEVERLY DRIVE | | | | | |
| | | BEVERLY HILLS, CA 90210 | | | | | |
| 01/10/06 | 001884 | LAURIE ROBISON SMITH | Claim 606, Payment 0.15925% | 7100-000 | | 31.85 | 505,588.77 |
| | | % E.L. ROBISON | | | | | |
| | | 14760 N. WINDSHADE DR. | | | | | |
| | | TUCSON, AZ. 85737-8826 | | | | | |
| 01/10/06 | 001885 | ALAN H. SNIDER MPPP | Claim 606, Payment 0.15924% | 7100-000 | | 18.79 | 505,569.98 |
| | | MICHIGAN NATIONAL BK., CUST FBO | | | | | |
| | | 501 E. CUMMINS | | | | | |
| | | TECUMSHE, MI 49286 | | | | | |
| 01/10/06 | 001886 | ALAN H. SNIDER D.O. P/S | Claim 606, Payment 0.15925% | 7100-000 | | 76.76 | 505,493.22 |
| | | MICHIGAN NATIONAL BK., CUST FBO | | | | | |
| | | 501 E. CUMMINS | | | | | |
| | | TECUMSEH, MI 49286 | | | | | |
| 01/10/06 | 001887 | CENT.ENGR.(401K) RICHARD SPARLIN | Claim 606, Payment 0.15926% | 7100-000 | | 77.73 | 505,415.49 |
| | | 2097 NEWCOMB DR. | | | | | |
| | | LAKEWOOD, CO 80215 | | | | | |
| * 01/10/06 | 001888 | JOHN STEARNS | Claim 606, Payment 0.15926% | 7100-003 | | 34.21 | 505,381.28 |
| | | 7107 CEDARWOOD CIRCLE | | | | | |
| | | BOULDER, CO 80301 | | | | | |
| * 01/10/06 | 001889 | RICHARD STEARNS | Claim 606, Payment 0.15925% | 7100-003 | | 605.16 | 504,776.12 |
| | | (SECURE & CO) | | | | | |
| | | 7850 E COLORADO AVE | | | | | |
| | | DENVER, CO 80231 | | | | | |
| 01/10/06 | 001890 | RICHARD & GAIL STEINER | Claim 606, Payment 0.15925% | 7100-000 | | 557.38 | 504,218.74 |
| | | P.O. BOX 3082 | | | | | |
| | | ELDORADO SPRINGS, CO 80025 | | | | | |
| * 01/10/06 | 001891 | LARRY THOMAS | Claim 606, Payment 0.15928% | 7100-004 | | 39.82 | 504,178.92 |
| 01/10/06 | 001892 | RANDALL THOMPSON IRA | Claim 606, Payment 0.15929% | 7100-000 | | 29.31 | 504,149.61 |
| | | 7550 POLO RIDGE DR. | | | | | |

Page Subtotals         0.00         1,471.01

LFORM24

Ver: 12.01a

Page:   344

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | LITTLETON, CO  80128-2500 | | | | | |
| * | 01/10/06 | 001893 | TILLOO GROUP<br>% JOHN ROWLEY JR.<br>1006 BREAKWATER DR.<br>FT. COLLINS, CO  80525 | Claim 606, Payment 0.15924% | 7100-003 | | 79.62 | 504,069.99 |
| | 01/10/06 | 001894 | O. KELLY TURNWALL IRA<br>FIRST TRUST CORP:TTEE FBO<br>32891 GOLDEN GATE CANYON RD<br>GOLDEN, CO  80403 | Claim 606, Payment 0.15926% | 7100-000 | | 103.52 | 503,966.47 |
| * | 01/10/06 | 001895 | ROBERT TUTAG<br>4300 SUNSHINE CANYON<br>BOULDER, CO  80302 | Claim 606, Payment 0.15925% | 7100-003 | | 275.51 | 503,690.96 |
| * | 01/10/06 | 001896 | ANDREA VANCE<br>1803 STONEWOOD CIRCLE<br>NORMAN, OK  73071-0630 | Claim 606, Payment 0.15925% | 7100-004 | | 238.88 | 503,452.08 |
| | 01/10/06 | 001897 | RON VONDER HAAR<br>13025 W FLORIDA PL<br>LAKEWOOD, CO  80228 | Claim 606, Payment 0.15928% | 7100-000 | | 48.06 | 503,404.02 |
| * | 01/10/06 | 001898 | JOAN R. WAGNER TRUST<br>% WHITAKER WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925% | 7100-003 | | 31.85 | 503,372.17 |
| * | 01/10/06 | 001899 | N. WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925% | 7100-003 | | 122.01 | 503,250.16 |
| * | 01/10/06 | 001900 | N. WHITAKER WAGNER JR. TRUST<br>JUDITH WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925% | 7100-003 | | 82.81 | 503,167.35 |
| | 01/10/06 | 001901 | WALKER TRUST | Claim 606, Payment 0.15925% | 7100-000 | | 82.38 | 503,084.97 |

| | | | | Page Subtotals | | 0.00 | 1,064.64 | |

LFORM24

Ver: 12.01a

Page:   345

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:    HARVEY SENDER
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | % R.T.POLUMBUS 5690 DTC BLVD., SUITE 500W ENGLEWOOD, CO  80111 | | | | | |
| * 01/10/06 | 001902 | WENDELL WALKER 4596 APPLE WAY BOULDER, CO 80301 | Claim 606, Payment 0.15933% | 7100-003 | | 9.56 | 503,075.41 |
| * 01/10/06 | 001903 | FREDERICK W. WATERMAN 809-26 ROAD GRAND JUNCTION, CO 80506 | Claim 606, Payment 0.15923% | 7100-004 | | 47.77 | 503,027.64 |
| * 01/10/06 | 001904 | BETTY M. WILSON 1615 SIXTH STREET BOULDER, CO  80302 | Claim 606, Payment 0.15925% | 7100-003 | | 63.70 | 502,963.94 |
| 01/10/06 | 001905 | WILLIAM & RENATE WOOD 1900 KING AVE. BOULDER CO 80302 | Claim 606, Payment 0.15925% | 7100-000 | | 63.70 | 502,900.24 |
| 01/10/06 | 001906 | WORLD WIDE SKI CORP. 312-I AABC ASPEN, CO  81611 | Claim 606, Payment 0.15925% | 7100-000 | | 1,213.38 | 501,686.86 |
| * 01/10/06 | 001907 | CHARTER CAPITAL FUND C/O DEAN SESSION P.O. BOX 17881 BOULDER, CO  80308-0881 | Claim 608, Payment 0.15928% | 7100-003 | | 39.72 | 501,647.14 |
| 01/10/06 | 001908 | HARVEY L. OTT 1010 PIKEVIEW LAKEWOOD, CO  80215 | Claim 615, Payment 0.15925% | 7100-000 | | 238.88 | 501,408.26 |
| 01/10/06 | 001909 | DAVID B. OTT 1010 PIKEVIEW LAKEWOOD, CO  80215 | Claim 616, Payment 0.15925% | 7100-000 | | 31.85 | 501,376.41 |
| 01/10/06 | 001910 | BRADLEY G. GIEBINK % DR. R.R. GIEBINK | Claim 635, Payment 0.15924% | 7100-000 | | 105.23 | 501,271.18 |

Page Subtotals                    0.00            1,813.79

LFORM24

Ver: 12.01a

Page:   346

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 7600 E PALOMINO RD SIOUX FALLS, SD  57110-6245 | | | | | |
| 01/10/06 | 001911 | RAYMOND C. & MARY S. BROWNE (JTWROS) 2498 ROOSEVELT AVE. REDWOOD CITY, CA  94601 | Claim 636, Payment 0.15925% | 7100-000 | | 159.25 | 501,111.93 |
| 01/10/06 | 001912 | R. DALE LEFEVER 5099 ARBOR VALLEY DR. ANN ARBOR, MI 48105-9745 | Claim 638, Payment 0.15925% | 7100-000 | | 64.05 | 501,047.88 |
| 01/10/06 | 001913 | SUSAN A. & C. DEAN LAUSTEN 7468 S. AMES COURT LITTLETON CO  80123 | Claim 639, Payment 0.15923% | 7100-000 | | 70.06 | 500,977.82 |
| 01/10/06 | 001914 | MARVINE E. & MAXINE E. HORN,TTEE UNDER AGREE. DTD. 6/11/90 20406 N. 142ND AVE. SUN CITY WEST AZ  85375-5539 | Claim 641, Payment 0.15925% | 7100-000 | | 151.29 | 500,826.53 |
| 01/10/06 | 001915 | DANIEL & JEAN KULLAS 10796 E. MAPLEWOOD DRIVE ENGLEWOOD, CO 80111 | Claim 642, Payment 0.15914% | 7100-000 | | 5.57 | 500,820.96 |
| 01/10/06 | 001916 | SUSAN HORN % M&M HORN 20406 N. 142ND AVE. SUN CITY  WEST AZ  85375-5539 | Claim 650, Payment 0.15920% | 7100-000 | | 15.92 | 500,805.04 |
| 01/10/06 | 001917 | ADA HORN % MARVIN HORN 20406 N. 142ND AVE. SUN CITY WEST AZ  85375-5539 | Claim 651, Payment 0.15921% | 7100-000 | | 36.30 | 500,768.74 |
| * 01/10/06 | 001918 | THE FAITH FOUNDATION % MAXINE & MARVIN HORN P.O. BOX 1078, 132 MINE DUMP ROAD | Claim 652, Payment 0.15926% | 7100-003 | | 140.15 | 500,628.59 |

Page Subtotals        0.00        642.59

LFORM24

Ver: 12.01a

Page: 347

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ALMA, CO 80420 | | | | |
| 01/10/06 | 001919 | JAMES C. GIEBINK, M.D. | Claim 654, Payment 0.15925% | 7100-000 | | 70.20 | 500,558.39 |
| | | % DR. R.R. GIEBINK | | | | |
| | | 575 S TROPICAL TRAIL | | | | |
| | | MERRITH ISLAND, FL  32952 | | | | |
| 01/10/06 | 001920 | PATRICIA K. GIEBINK, M.D. | Claim 655, Payment 0.15926% | 7100-000 | | 62.24 | 500,496.15 |
| | | % DR. R.R. GIEBINK | | | | |
| | | 1205 S. ALCOTT ST. | | | | |
| | | CHAMBERLAIN, SD  57325-1707 | | | | |
| 01/10/06 | 001921 | JEFF G. GIEBINK | Claim 656, Payment 0.15926% | 7100-000 | | 103.65 | 500,392.50 |
| | | % DR. R.R. GIEBINK | | | | |
| | | 3401 W 33RD ST. | | | | |
| | | SIOUX FALLS, SD  57105 | | | | |
| 01/10/06 | 001922 | SUZANNE WESTON IRA | Claim 660, Payment 0.15924% | 7100-000 | | 17.11 | 500,375.39 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | |
| | | 11273 THRUSH DR | | | | |
| | | PARKER, CO  80134 | | | | |
| 01/10/06 | 001923 | KO-OP VII | Claim 665, Payment 0.15925% | 7100-000 | | 987.81 | 499,387.58 |
| | | W.A. KOELBEL | | | | |
| | | 5291 YALE CIRCLE | | | | |
| | | DENVER, CO  80222 | | | | |
| * 01/10/06 | 001924 | WILSON CRAWFORD IRA | Claim 671, Payment 0.15923% | 7100-004 | | 20.23 | 499,367.35 |
| | | SECURE & CO. | | | | |
| | | PO BOX 2611 (73 SUGAR LANE) | | | | |
| | | TAOS, NM  87571 | | | | |
| * 01/10/06 | 001925 | UNION TEXAS PETROLEUM HLDNG, INC. | Claim 674, Payment 0.15925% | 7100-004 | | 9,912.09 | 489,455.26 |
| | | STRASBURGER & PRICE, C/O JEFFERY OSGOOD | | | | |
| | | 901 MAIN ST.,  SUITE 4300 | | | | |
| | | DALLAS, TX  75202 | | | | |

Page Subtotals          0.00          11,173.33

LFORM24

Ver: 12.01a

Page:   348

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:     *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 001926 | MARY JEAN GRIERSON<br>y DONALD SHWAYDER<br>7200 E ASHLING LANE<br>TUCSON, AZ  85715 | Claim 699, Payment 0.15925% | 7100-003 | | 127.40 | 489,327.86 |
| * | 01/10/06 | 001927 | GARY MONTROSE IRA<br>820 S. MONOCO PKWY. PMB #308<br>DENVER, CO  80224 | Claim 700, Payment 0.15927% | 7100-004 | | 17.52 | 489,310.34 |
| * | 01/10/06 | 001928 | FREDERICK BOYNE<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., SUITE 180<br>CENTENNIAL,  CO  80112-3861 | Claim 707, Payment 0.15923% | 7100-004 | | 47.77 | 489,262.57 |
| | 01/10/06 | 001929 | LUCY G. DAVIS<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO  80112-3861 | Claim 707, Payment 0.15925% | 7100-000 | | 431.34 | 488,831.23 |
| | 01/10/06 | 001930 | DONALD P. EBRIGHT<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO  80112-3861 | Claim 707, Payment 0.15928% | 7100-000 | | 39.82 | 488,791.41 |
| | 01/10/06 | 001931 | JAMES LEWIS<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO  80112-3861 | Claim 707, Payment 0.15928% | 7100-000 | | 39.82 | 488,751.59 |
| * | 01/10/06 | 001932 | LAURA F. RABICK<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO  80112-3861 | Claim 707, Payment 4.18100% | 7100-004 | | 41.81 | 488,709.78 |
| | 01/10/06 | 001933 | HERSCHEL RAMSEY<br>7644 LAKECLIFF<br>PARKER, CO  80134-5904 | Claim 708, Payment 0.15922% | 7100-000 | | 7.37 | 488,702.41 |

Page Subtotals               0.00          752.85

Ver: 12.01a

LFORM24

**FORM 2**

Page: 349

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001934 | JULIA PETERSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>156 S FRANKLIN ST<br>DENVER, CO  80209 | Claim 709, Payment 0.15921% | 7100-000 | | 20.11 | 488,682.30 |
| 01/10/06 | 001935 | KIRK PETERSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>156 S FRANKLIN<br>DENVER, CO  80209 | Claim 710, Payment 0.15927% | 7100-000 | | 20.43 | 488,661.87 |
| 01/10/06 | 001936 | ROBERT C. & SUSAN V. ANDRINGA<br>10004 DONAL LANE<br>VIENNA, VA  22181 | Claim 711, Payment 0.15925% | 7100-000 | | 62.88 | 488,598.99 |
| 01/10/06 | 001937 | CAROL H. COLE<br>3946 WALDENWOOD<br>ANN ARBOR, MI  48105 | Claim 713, Payment 0.15925% | 7100-000 | | 336.78 | 488,262.21 |
| 01/10/06 | 001938 | JOANNE BERTRAM<br>833 LAUREL AVENUE<br>SAN MATEO, CA 94401 | Claim 714, Payment 0.15924% | 7100-000 | | 111.47 | 488,150.74 |
| 01/10/06 | 001939 | MARK & LYNNE SCHNEIDER<br>C/O LOIS WATT<br>1686 GLASGOW ST.<br>WICHITA, KS  67206-1132 | Claim 715, Payment 0.15920% | 7100-000 | | 15.92 | 488,134.82 |
| 01/10/06 | 001940 | J. DANIEL BRINKER<br>WELLS FARGO BANK BUILDING, TOWER SOUTH<br>621 17TH STREET, #1425<br>DENVER CO  80293 | Claim 723, Payment 0.15925% | 7100-000 | | 269.77 | 487,865.05 |
| 01/10/06 | 001941 | LAVERNE WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1998 E GREEN OAKS DR<br>GREENWOOD VILLAGE, CO  80121 | Claim 727, Payment 0.15925% | 7100-000 | | 31.69 | 487,833.36 |

Page Subtotals                0.00              869.05

Ver: 12.01a

LFORM24

Page: 350

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 001942 | SUSAN WIESNER IRA (PACKER) SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 | Claim 728, Payment 0.15928% | 7100-003 | | 22.51 | 487,810.85 |
| * | 01/10/06 | 001943 | PAUL WIESNER IRA (SECURE & CO.-DENVER NAT. BK.) 1906 BEACON ST BROOKLINE, MA 02146 | Claim 729, Payment 0.15923% | 7100-003 | | 40.82 | 487,770.03 |
| * | 01/10/06 | 001944 | DAVID WIESNER IRA SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 | Claim 730, Payment 0.15925% | 7100-003 | | 66.15 | 487,703.88 |
| * | 01/10/06 | 001945 | RICHARD WIESNER IRA SECURE & CO.-DENVER NAT. BK. 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 | Claim 731, Payment 0.15927% | 7100-003 | | 59.28 | 487,644.60 |
| * | 01/10/06 | 001946 | BETTY L. WILHELMS SPOUSAL IRA SECURE & CO 8024 S QUINCE WAY ENGLEWOOD, CO 80112 BAD ADDRESS | Claim 732, Payment 4.18154% | 7100-003 | | 13.59 | 487,631.01 |
| * | 01/10/06 | 001947 | MICHAEL WILLIAMS SEP IRA SECURE & CO PO BOX 10126 ST THOMAS, USVI 00801 | Claim 734, Payment 0.15925% | 7100-003 | | 45.59 | 487,585.42 |
| | 01/10/06 | 001948 | JOEL C. WORLEY SECURE & CO 4280 E IOWA AVE, #1205 DENVER, CO 80222 | Claim 739, Payment 0.15926% | 7100-000 | | 239.56 | 487,345.86 |
| * | 01/10/06 | 001949 | JOE D. YOUNG IRA | Claim 740, Payment 4.18095% | 7100-004 | | 1,311.23 | 486,034.63 |

Page Subtotals 0.00 1,798.73

LFORM24

Ver: 12.01a

FORM 2

Page:   351

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    90-14149 -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):  $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001950 | SECURE & CO.-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER, CO  80217<br>LINDA HOGAN IRA ROLLOVER | Claim 742, Payment 0.15926% | 7100-000 | | 62.83 | 485,971.80 |
| * 01/10/06 | 001951 | SECURE & CO<br>3333 S NIAGARA WAY<br>DENVER, CO  80224<br>LYNN MONTROSE IRA | Claim 743, Payment 0.15921% | 7100-004 | | 14.23 | 485,957.57 |
| 01/10/06 | 001952 | DELAWARE G.C.&T.,TTEE FBO<br>820 S. MONOCO PKWY. PMB #308<br>DENVER, CO  80224<br>R. L. HICKCOX IRA | Claim 744, Payment 0.15925% | 7100-000 | | 511.19 | 485,446.38 |
| * 01/10/06 | 001953 | C/O NANCY HICKCOX<br>9035 NE 42ND ST<br>BELLEVUE, WA  98004<br>JOHN HORNBECK IRA | Claim 745, Payment 0.15929% | 7100-003 | | 18.03 | 485,428.35 |
| * 01/10/06 | 001954 | SECURE & CO-DNEVER NAT. BK<br>P.O. BOX 712<br>SISTERS, OR  97759<br>VICKIE PATTERSON IRA | Claim 748, Payment 0.15923% | 7100-003 | | 21.59 | 485,406.76 |
| 01/10/06 | 001955 | SECURE & CO.-DENVER NAT. BK.<br>P.O. BOX 712<br>SISTERS, OR  97759<br>MONA RAE PENT IRA | Claim 749, Payment 0.15936% | 7100-000 | | 5.42 | 485,401.34 |
| * 01/10/06 | 001956 | SECURE & CO-DENVER NAT. BK.<br>38487 COUNTY RD 13<br>ELIZABETH, CO  80107<br>SAMUEL K. PERKINS ROLLOVER IRA | Claim 750, Payment 0.15925% | 7100-003 | | 95.55 | 485,305.79 |
| | | SECURE & CO<br>P.O. BOX 5586  T.A. | | | | | |

Page Subtotals    0.00    728.84

LFORM24

Ver: 12.01a

Page: 352

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    90-14149 -SBB                        Trustee Name:    HARVEY SENDER
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.        Bank Name:    BANK OF AMERICA, N.A.
                                            Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07                         Blanket Bond (per case limit):    $     0.00
                                            Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DENVER, CO   80217-5586 | | | | | |
| * | 01/10/06 | 001957 | JOHN PETERS IRA SECURE & CO--DENVER NAT. BK. 1125 17TH STREET DENVER CO  80217 | Claim 753, Payment 0.15925% | 7100-003 | | 192.26 | 485,113.53 |
| | 01/10/06 | 001958 | WARREN PHIFER IRA SECURE & CO.-DENVER NAT. BK. 650 SAN FERNANDO PL COLORADO SPRINGS, CO  80906 | Claim 756, Payment 0.15924% | 7100-000 | | 50.50 | 485,063.03 |
| | 01/10/06 | 001959 | HELENE M. PHIFER IRA SECURE & CO--DENVER NAT. BK. 650 SAN FERNANDO PL COLORADO SPRINGS, CO  80906 | Claim 757, Payment 0.15925% | 7100-000 | | 97.30 | 484,965.73 |
| * | 01/10/06 | 001960 | BRUCE RADER IRA SECURE & CO-DENVER NAT. BK. 8064 S NEWPORT CT ENGLEWOOD, CO 80112 | Claim 758, Payment 0.15923% | 7100-003 | | 37.82 | 484,927.91 |
| * | 01/10/06 | 001961 | JEAN B. RADER IRA SECURE & CO-DENVER NAT. BK. 8064 S NEWPORT CT ENGLEWOOD, CO  80112 | Claim 759, Payment 0.15920% | 7100-003 | | 15.08 | 484,912.83 |
| | 01/10/06 | 001962 | GOLDYE RADETSKY 7877 E MISSISSIPPI,  APT 1207 DENVER, CO 80231 | Claim 760, Payment 0.15926% | 7100-000 | | 68.60 | 484,844.23 |
| | 01/10/06 | 001963 | F. ROBERT MURPHY KEOUGH SECURE & CO.-DENVER NAT. BK. 4075 57TH ST BOULDER, CO  80301-3021 | Claim 765, Payment 0.15925% | 7100-000 | | 64.27 | 484,779.96 |
| | 01/10/06 | 001964 | JAMES MURRAY IRA SECURE & CO.-DENVER NAT. BANK | Claim 767, Payment 0.15926% | 7100-000 | | 67.19 | 484,712.77 |

                                          Page Subtotals        0.00        593.02

Page: 353

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB

Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873

For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 11615 GRAVELLY LAKE DR SW TACOMA, WA 98499 | | | | | |
| 01/10/06 | 001965 | JAMES NANCE IRA SECURE & CO-DENVER NAT. BK. 706 KALMIA AVE BOULDER, CO 80304 | Claim 770, Payment 0.15932% | 7100-000 | | 13.12 | 484,699.65 |
| 01/10/06 | 001966 | PAT NANCE IRA SECURE & CO-DENVER NAT. BK. 706 KALMIA AVE BOULDER, CO 80304 | Claim 771, Payment 0.15917% | 7100-000 | | 6.39 | 484,693.26 |
| * 01/10/06 | 001967 | CHARLES NEINAS IRA SECURE & CO-DENVER NAT. BK. 4977 IDYLWILD TRAIL BOULDER, CO 80301 | Claim 772, Payment 0.15925% | 7100-003 | | 213.12 | 484,480.14 |
| 01/10/06 | 001968 | COLIN J. NISBET IRA SECURE & CO-DENVER NAT. BK. 3205 72ND SE MERCER ISLAND, WA 98040 | Claim 773, Payment 0.15924% | 7100-000 | | 70.74 | 484,409.40 |
| 01/10/06 | 001969 | JAMES NOEL IRA (SECURE & CO--DENVER NAT. BK.) P.O. BOX 776 TABERNASH, CO 80478 | Claim 774, Payment 0.15922% | 7100-000 | | 20.60 | 484,388.80 |
| 01/10/06 | 001970 | SUSAN NOEL IRA (SECURE & CO -DENVER NAT. BK.) P.O. BOX 776 TABERNASH, CO 80478 | Claim 775, Payment 0.15927% | 7100-000 | | 7.66 | 484,381.14 |
| * 01/10/06 | 001971 | MELINDA O'ROURKE IRA SECURE & CO.-DENVER NAT. BK. 8850 RALSTON RD ARVADA, CO 80002 | Claim 776, Payment 4.18099% | 7100-004 | | 386.52 | 483,994.62 |

LFORM24

Ver: 12.01a

Page:   354

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:        *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001972 | SUSAN OLDEFENDT  IRA SECURE & CO.-DENVER NAT. BK. 4454 APPLE WAY3508 BOULDER, CO 80301-1739 | Claim 777, Payment 0.15924% | 7100-000 | | 17.76 | 483,976.86 |
| * | 01/10/06 | 001973 | GALEN MCFADYEN IRA SECURE & CO-DENVER NAT. BK. 10925 HALF MOON PASS LITTLETON, CO  80127 | Claim 780, Payment 0.15926% | 7100-003 | | 11.25 | 483,965.61 |
| | 01/10/06 | 001974 | SUELLEN MCHUGH  IRA SECURE & CO.-DENVER NAT. BK. 2187 157TH PL  SE BELLEVUE, WA  98008 | Claim 781, Payment 0.15909% | 7100-000 | | 10.31 | 483,955.30 |
| | 01/10/06 | 001975 | EDWARD MCHUGH IRA SECURE & CO.-DENVER NAT. BK. 2187 157TH PL  SE BELLEVUE, WA  98008 | Claim 782, Payment 0.15921% | 7100-000 | | 9.34 | 483,945.96 |
| * | 01/10/06 | 001976 | BEN F. METZLER IRA SECURE & CO 5626 MINNESOTA DR. DENVER, CO  80224 | Claim 783, Payment 0.15926% | 7100-003 | | 53.66 | 483,892.30 |
| | 01/10/06 | 001977 | ROSS MITCHELL (SECURE & CO) 107 N. DECKER ST. MAQUOKETA, IA  52060-2129 | Claim 784, Payment 0.15928% | 7100-000 | | 39.94 | 483,852.36 |
| | 01/10/06 | 001978 | United States Bankruptcy Court | Claim 785, Payment 0.15926% DONALD MONETTE IRA SECURE & CO.-DENVER NAT. BK. 1138 FLAGSTAFF STAR ROUTE BOULDER, CO  80302 | 7100-000 | | 3.24 | 483,849.12 |
| | 01/10/06 | 001979 | United States Bankruptcy Court | Claim 786, Payment 0.15944% | 7100-000 | | 3.13 | 483,845.99 |

Page Subtotals            0.00            148.63

Ver: 12.01a

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001980 | United States Bankruptcy Court | MARK MONETTE IRA<br>SECURE & CO.-DENVER NAT. BANK<br>2210 SPOTSWOOD PLACE<br>BOULDER, CO  80304<br>Claim 787, Payment 0.15926% | 7100-000 | | 3.24 | 483,842.75 |
| 01/10/06 | 001981 | United States Bankruptcy Court | CAROL MONETTE IRA<br>SECURE & CO.-DENVER NAT. BK.<br>1138 FLAGSTAFF STAR ROUTE<br>BOULDER, CO  80302<br>Claim 788, Payment 0.15958% | 7100-000 | | 1.21 | 483,841.54 |
| 01/10/06 | 001982 | CAROLYN KAYSER IRA<br>SECURE & CO<br>23 CANONGATE LN<br>HIGHLANDS RANCH, CO  80126 | LINDA MONETTE IRA<br>SECURE & CO. -DENVER NAT. BANK<br>2400 IRIS AVE<br>BOULDER, CO  80302<br>Claim 789, Payment 0.15931% | 7100-000 | | 23.44 | 483,818.10 |
| 01/10/06 | 001983 | C SCOTT KAYSER  IRA<br>SECURE & CO<br>23 CANONGATE LN<br>HIGHLANDS RANCH, CO  80126 | Claim 790, Payment 0.15927% | 7100-000 | | 21.20 | 483,796.90 |
| 01/10/06 | 001984 | HARRISON F. KEPNER IRA<br>SECURE & CO--DENVER NAT. BK.<br>5161 JUNIPER ST<br>LITTLETON, CO  80123 | Claim 791, Payment 0.15925% | 7100-000 | | 554.95 | 483,241.95 |
| 01/10/06 | 001985 | LARRY KINDRED IRA<br>SECURE & CO-DENVER NAT. BK.<br>6874 S DETROIT CIRCLE<br>LITTLETON, CO  80122 | Claim 792, Payment 0.15925% | 7100-000 | | 142.54 | 483,099.41 |

| | | | Page Subtotals | | 0.00 | 746.58 | |

LFORM24

Ver: 12.01a

Page: 356

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    90-14149 -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 001986 | JUDITH KINDRED IRA<br>SECURE & CO-DENVER NAT. BK.<br>6874 S DETROIT CIRCLE<br>LITTLETON, CO  80122 | Claim 793, Payment 0.15928% | 7100-000 | | 7.01 | 483,092.40 |
| * 01/10/06 | 001987 | KNAPP,LEE & YORK P.C.<br>SECURE & CO-DENVER NAT. BK.<br>191 UNIVERSITY BLVD  #309<br>DENVER, CO  80206-4613 | Claim 794, Payment 4.18095% | 7100-003 | | 3,069.94 | 480,022.46 |
| 01/10/06 | 001988 | DAVID KNOSTMAN IRA<br>SECURE & CO-DENVER NAT. BK.<br>1411 ADAMS<br>DENVER, CO  80206 | Claim 795, Payment 0.15917% | 7100-000 | | 10.82 | 480,011.64 |
| * 01/10/06 | 001989 | WILLIAM W. KNOX IRA<br>SECURE & CO<br>1863 WAZEE ST, #1-G<br>DENVER, CO   80202-1233 | Claim 796, Payment 0.15924% | 7100-003 | | 159.84 | 479,851.80 |
| 01/10/06 | 001990 | GERRY KOCH IRA<br>SECURE & CO-DENVER NAT. BK.<br>612 CLIFFGATE LN.<br>CASTLE ROCK, CO  80108-8395 | Claim 797, Payment 0.15925% | 7100-000 | | 216.94 | 479,634.86 |
| 01/10/06 | 001991 | LAH PENSION PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>6040 S NOME ST<br>ENGLEWOOD, CO  80111 | Claim 800, Payment 0.15925% | 7100-000 | | 50.37 | 479,584.49 |
| 01/10/06 | 001992 | ARLENE LAMMERS IRA<br>2615 OAK DR,  #33<br>LAKEWOOD, CO  80215 | Claim 801, Payment 0.15914% | 7100-000 | | 9.59 | 479,574.90 |
| 01/10/06 | 001993 | RICHARD LAMMERS IRA<br>2615 OAK DR,  #33<br>LAKEWOOD, CO  80215 | Claim 802, Payment 0.15914% | 7100-000 | | 9.59 | 479,565.31 |

Page Subtotals    0.00    3,534.10

Ver: 12.01a

Page: 357

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 001994 | C.W. LEE IRA<br>SECURE & CO --DENVER NAT. BK.<br>2525 S WADSWORTH BLVD  #21<br>DENVER CO 80227 | Claim 805, Payment 0.15925% | 7100-000 | | 147.39 | 479,417.92 |
| * | 01/10/06 | 001995 | STEPHEN R. ROARK<br>SECURE & CO-DENVER NAT. BANK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210 | Claim 808, Payment 0.15925% | 7100-004 | | 55.72 | 479,362.20 |
| | 01/10/06 | 001996 | LAURIE RHOADES IRA<br>P.O. BOX 6572<br>DENVER, CO  80206 | Claim 809, Payment 0.15927% | 7100-000 | | 63.79 | 479,298.41 |
| | 01/10/06 | 001997 | STEPHEN REPLIN M.P. PENSION PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>222 MILWAUKEE, SUITE 304<br>DENVER, CO  80206 | Claim 811, Payment 0.15925% | 7100-000 | | 32.12 | 479,266.29 |
| | 01/10/06 | 001998 | STEPHEN REPLIN P/S PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>222 MILWAUKEE, SUITE 304<br>DENVER, CO  80206 | Claim 813, Payment 0.15926% | 7100-000 | | 48.06 | 479,218.23 |
| | 01/10/06 | 001999 | STEPHEN REPLIN IRA<br>SECURE & CO.--DENVER NAT. BK.<br>222 MILWAUKEE,  SUITE 304<br>DENVER, CO  80206 | Claim 814, Payment 0.15928% | 7100-000 | | 23.03 | 479,195.20 |
| * | 01/10/06 | 002000 | RICHARD C. LEE IRA<br>SECURE & CO-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO  80217 | Claim 817, Payment 4.18095% | 7100-004 | | 4,197.16 | 474,998.04 |
| | 01/10/06 | 002001 | JAMES LINK IRA, I-2308<br>4154 S. VALENTIA STREET<br>DENVER, CO 80237 | Claim 819, Payment 0.15925% | 7100-000 | | 80.60 | 474,917.44 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 4,647.87 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $        0.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 002002 | PETER LOUHAUS IRA<br>14410 W 56TH PL<br>ARVADA, CO  80002-1153 | Claim 820, Payment 0.15929% | 7100-000 | | 32.75 | 474,884.69 |
| 01/10/06 | 002003 | SARA LOUHAUS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>14410 W. 56TH PL.<br>ARVADA, CO  80002-1153 | Claim 821, Payment 0.15925% | 7100-000 | | 32.83 | 474,851.86 |
| 01/10/06 | 002004 | United States Bankruptcy Court | Claim 822, Payment 0.15927%<br>DAGMAR MAJER IRA<br>(SECURE & CO--DENVER NAT. BK.)<br>2802 S. KENTON CT.<br>AURORA, CO 80014 | 7100-000 | | 3.65 | 474,848.21 |
| 01/10/06 | 002005 | PAUL MAJER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>2802 S KENTON CT<br>AURORA, CO 80014 | Claim 823, Payment 0.15920% | 7100-000 | | 5.91 | 474,842.30 |
| * 01/10/06 | 002006 | MARILYN MALLETT  IRA<br>SECURE & CO<br>P.O. BOX 96<br>VAIL, CO  81658 | Claim 824, Payment 0.15925% | 7100-003 | | 252.34 | 474,589.96 |
| 01/10/06 | 002007 | JOHN O. MARTIN IRA<br>SECURE & CO-DENVER NAT. BANK<br>2002 E GREEN OAKS LN<br>LITTLETON, CO  80121-1847 | Claim 825, Payment 0.15916% | 7100-000 | | 7.72 | 474,582.24 |
| 01/10/06 | 002008 | United States Bankruptcy Court | Claim 826, Payment 0.15871%<br>JOAN L. MASON IRA<br>(SECURE & CO-DENVER NAT. BK.)<br>9200 CHERRY CREEK SOUTH DR., APT. 23<br>DENVER CO  80231-4018 | 7100-000 | | 3.32 | 474,578.92 |
| 01/10/06 | 002009 | MORRIS MASSEY IRA | Claim 827, Payment 0.15932% | 7100-000 | | 6.92 | 474,572.00 |

| | Page Subtotals | 0.00 | 345.44 |
|---|---|---|---|

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  359

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | | | | | |
| | 01/10/06 | 002010 | GORDON MAYBERRY, IRA<br>SECURE & CO.-DENVER NAT. BK.<br>5630 BLUE SAGE DR<br>LITTLETON, CO  80123 | Claim 828, Payment 0.15925% | 7100-000 | | 316.06 | 474,255.94 |
| * | 01/10/06 | 002011 | ROBERT MCCALLISTER IRA<br>SECURE & CO-DENVER NAT. BANK<br>6483 S PRINCE ST<br>LITTLETON, CO  80120 | Claim 829, Payment 0.15925% | 7100-003 | | 19.11 | 474,236.83 |
| | 01/10/06 | 002012 | RAY MCCLAIN IRA<br>SECURE & CO.-DENVER NAT. BK.<br>16719 SE 4TH PL<br>BELLEVUE, WA  98008 | Claim 831, Payment 0.15929% | 7100-000 | | 26.04 | 474,210.79 |
| * | 01/10/06 | 002013 | CHRISTINE MCCUNE IRA<br>SECURE & CO--DENVER NAT. BK.<br>3996 S MAGNOLIA WAY<br>DENVER CO  80237 | Claim 832, Payment 0.15926% | 7100-004 | | 17.78 | 474,193.01 |
| | 01/10/06 | 002014 | MICHAEL MCCUNE IRA<br>SECURE & CO--DENVER NAT. BK<br>3996 S MAGNOLIA WAY<br>DENVER, CO  80237 | Claim 833, Payment 0.15926% | 7100-000 | | 66.17 | 474,126.84 |
| * | 01/10/06 | 002015 | THOMAS FRANCIS IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>2800 S UNIVERSITY,  #70<br>DENVER, CO 80210 | Claim 834, Payment 0.15925% | 7100-003 | | 67.47 | 474,059.37 |
| * | 01/10/06 | 002016 | JOAN FRANCIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>2800 S UNIVERSITY BLVD.  #70<br>DENVER, CO 80210 | Claim 835, Payment 0.15927% | 7100-003 | | 52.43 | 474,006.94 |

| | Page Subtotals | 0.00 | 565.06 |
|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   360

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002017 | ROBERT E. FREEMAN ROLLOVER IRA<br>P.O. BOX 28   630 LONGS DR<br>ESTES PARK, CO   80517 | Claim 836, Payment 0.15925% | 7100-000 | | 160.21 | 473,846.73 |
| | 01/10/06 | 002018 | RODNEY GARNETT IRA<br>% JOHN LOW,  SHERMAN & HOWARD<br>633 17TH STREET,  #3000<br>DENVER, CO 80202 | Claim 837, Payment 0.15926% | 7100-000 | | 35.72 | 473,811.01 |
| | 01/10/06 | 002019 | SANDRA GARNETT IRA<br>% JOHN LOW,  SHERMAN & HOWARD<br>633 17TH ST,  #3000<br>DENVER, CO 80202 | Claim 838, Payment 0.15926% | 7100-000 | | 34.39 | 473,776.62 |
| | 01/10/06 | 002020 | United States Bankruptcy Court | Claim 839, Payment 0.15948%<br>WILLIAM GILLISPIE IRA<br>SECURE & CO.-DENVER NAT. BK.<br>930 CLAIRE LANE<br>NORTHGLENN, CO  80234 | 7100-000 | | 3.07 | 473,773.55 |
| * | 01/10/06 | 002021 | KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 840, Payment 0.15926% | 7100-003 | | 59.82 | 473,713.73 |
| * | 01/10/06 | 002022 | HAROLD GOBEL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7185 S POPLAR WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 841, Payment 0.15926% | 7100-003 | | 255.73 | 473,458.00 |
| * | 01/10/06 | 002023 | H. RETIREMENT<br>SECURE & CO-DENVER NAT. BK.<br>366 AQUARIUS CT<br>LITTLETON, CO  80124 | Claim 844, Payment 4.18095% | 7100-004 | | 3,130.77 | 470,327.23 |
| * | 01/10/06 | 002024 | RONALD HARRIS IRA | Claim 848, Payment 0.15925% | 7100-003 | | 159.25 | 470,167.98 |

Page Subtotals          0.00          3,838.96

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 361

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Tran. Code | 6 Deposits ($) | 7 Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SECURE & CO.-DENVER NAT. BK. 6696 S CROCKER WAY LITTLETON, CO 80120 | | | | | |
| 01/10/06 | 002025 | ESTATE OF CLARENCE E. HARRIS CLARENCE HARRIS IRA P.O. BOX 2448 CALHOUN, GA 30703 | Claim 849, Payment 0.15925% | 7100-000 | | 173.26 | 469,994.72 |
| 01/10/06 | 002026 | GERALD HARRISON IRA SECURE & CO.-DENVER NAT. BK. 2231 ROCKCRESS WAY GOLDEN, CO 80401 | Claim 851, Payment 0.15925% | 7100-000 | | 188.00 | 469,806.72 |
| 01/10/06 | 002027 | ELIZABETH HARWOOD IRA (SECURE & CO-DENVER NAT. BANK) 16400 W BELLEVIEW AVE MORRISON, CO 80465 | Claim 852, Payment 0.15926% | 7100-000 | | 32.45 | 469,774.27 |
| 01/10/06 | 002028 | STANLEY HARWOOD IRA (SECURE & CO-DENVER NATIONAL BANK) 16400 W BELLEVIEW AVE MORRISON, CO 80465 | Claim 853, Payment 0.15925% | 7100-000 | | 176.00 | 469,598.27 |
| 01/10/06 | 002029 | GEORGE HENKEL KEOGH SECURE & CO.-DENVER NAT. BK. 5532 E MANSFIELD AVE DENVER, CO 80237 | Claim 854, Payment 0.15925% | 7100-000 | | 238.88 | 469,359.39 |
| * 01/10/06 | 002030 | HIER & CO EMPLOYEE PENSION SECURE & CO-DENVER NAT. BK. 513 WILCOX STEET, SUITE 200 CASTLE ROCK, CO 80104 | Claim 856, Payment 0.15924% | 7100-003 | | 75.71 | 469,283.68 |
| 01/10/06 | 002031 | WILLIAM HOLLAND IRA C/O NEUBERGER & BERMAN #122866500 P.O. BOX 8403 | Claim 857, Payment 0.15924% | 7100-000 | | 94.21 | 469,189.47 |

| | Page Subtotals | 0.00 | 978.51 |
|---|---|---|---|

Ver: 12.01a

LFORM24

Page:   362

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002032 | BOSTON, MA  02266-8403<br>HOWARD J. HOLLOWAY<br>SECURE & CO<br>203 FORDHAM CIRCLE<br>PUEBLO, CO  81005 | Claim 860, Payment 0.15927% | 7100-000 | | 38.80 | 469,150.67 |
| | 01/10/06 | 002033 | WILLIAM HOPKINS<br>SECURE & CO-DENVER NAT. BK.<br>P.O. BOX 1145<br>ELIZABETH, CO  80107 | Claim 861, Payment 0.15923% | 7100-000 | | 37.82 | 469,112.85 |
| * | 01/10/06 | 002034 | DAVID HORN IRA<br>SECURE & CO-DENVER NAT. BK.<br>8167 S SUMMIT DR  #A<br>MORRISON, CO  80465-2452 | Claim 862, Payment 4.18096% | 7100-004 | | 798.07 | 468,314.78 |
| | 01/10/06 | 002035 | MARVIN HORN IRA<br>SECURE & CO--DENVER NAT. BK.<br>20406 N 142 ND AVE<br>SUN CITY WEST, AZ  85375 | Claim 863, Payment 0.15924% | 7100-000 | | 65.61 | 468,249.17 |
| | 01/10/06 | 002036 | VAN HORSLY MPPP P/S<br>SECURE & CO.-DENVER NAT. BK.<br>6040 S NOME ST<br>ENGLEWOOD, CO  80111 | Claim 864, Payment 0.15933% | 7100-000 | | 9.56 | 468,239.61 |
| | 01/10/06 | 002037 | United States Bankruptcy Court | Claim 865, Payment 0.15965%<br>CAROL HOWARD IRA<br>SECURE & CO.-DENVER NAT. BK.<br>241 KELSEY PLACE<br>CASTLE ROCK, CO  80104-2714 | 7100-000 | | 2.18 | 468,237.43 |
| | 01/10/06 | 002038 | GRAHAM W. HOWARD IRA<br>SECURE & CO.-DENVER NAT. BK.<br>241 KELSEY PL.<br>CASTLE ROCK, CO  80104-2714 | Claim 866, Payment 0.15927% | 7100-000 | | 19.34 | 468,218.09 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 971.38 |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 002039 | JAMES T. HUFFMAN IRA<br>C/O CREDO PETROLEUM<br>1801 BROADWAY,  #900<br>DENVER, CO  80202 | Claim 867, Payment 0.15921% | 7100-004 | | 40.26 | 468,177.83 |
| | 01/10/06 | 002040 | DONNA HUFFMAN IRA<br>2100 GREEN OAKES DR<br>LITTLETON, CO  80121 | Claim 868, Payment 0.15931% | 7100-000 | | 6.53 | 468,171.30 |
| * | 01/10/06 | 002041 | JESSIE JAMES III IRA<br>SECURE & CO--DENVER NAT. BK.<br>5309 SR 579<br>SEFFNER, FL  33584 | Claim 869, Payment 0.15925% | 7100-003 | | 19.55 | 468,151.75 |
| | 01/10/06 | 002042 | PATTLEN ENTERPRISES INC.<br>SECURE & CO.-DENVER NAT. BK.<br>4700 HOLLY ST<br>DENVER, CO 80216 | Claim 870, Payment 0.15926% | 7100-000 | | 150.17 | 468,001.58 |
| | 01/10/06 | 002043 | BERTRAND E. JOHNSON IRA<br>SECURE & CO<br>PO BOX 196<br>EVERGREEN, CO  80439 | Claim 872, Payment 0.15928% | 7100-000 | | 33.01 | 467,968.57 |
| * | 01/10/06 | 002044 | GARY JOINER IRA<br>SECURE & CO-DENVER NAT. BK.<br>898 ROCKWAY PL<br>BOULDER, CO  80303 | Claim 873, Payment 0.15928% | 7100-004 | | 43.23 | 467,925.34 |
| * | 01/10/06 | 002045 | KAREN JOINER IRA<br>SECURE & CO-DENVER NAT. BK.<br>898 ROCKWAY PL<br>BOULDER, CO  80303 | Claim 874, Payment 0.15927% | 7100-004 | | 23.66 | 467,901.68 |
| * | 01/10/06 | 002046 | BERYL KAMMER IRA<br>SECURE & CO-DENVER NAT. BK.<br>3933 PROMONTORY CT | Claim 875, Payment 0.15927% | 7100-003 | | 9.58 | 467,892.10 |

| | | | | Page Subtotals | | 0.00 | 325.99 | |

LFORM24

Ver: 12.01a

Page:   364

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:         HARVEY SENDER
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BOULDER, CO  80303 | | | | | |
| 01/10/06 | 002047 | ROBERT KAMMER IRA SECURE & CO.-DENVER NAT. BK. 655 JUNIPER AVE. BOULDER, CO  80304-1719 | Claim 876, Payment 0.15925% | 7100-000 | | 32.48 | 467,859.62 |
| 01/10/06 | 002048 | THOMAS S. KAVANAGH IRA SECURE & CO--DENVER NAT. BK. 65 BELLEVUE DR BOULDER, CO  80302 | Claim 877, Payment 0.15925% | 7100-000 | | 206.12 | 467,653.50 |
| 01/10/06 | 002049 | NORMAN DOUGLASS IRA SECURE & CO.-DENVER NAT. BK. HARBOR ISLE  7228 18TH ST  NE ST PETERSBURG, FL  33702 | Claim 878, Payment 0.15929% | 7100-000 | | 48.09 | 467,605.41 |
| *  01/10/06 | 002050 | EVANGELICAL PRESBYTERIAN CHURCH SECURE & CO P.O. BOX 5586  T.A. DENVER, CO    80217-5586 | Claim 879, Payment 0.15925% | 7100-003 | | 160.25 | 467,445.16 |
| 01/10/06 | 002051 | WILLIAM EVANS IRA (SECURE & CO-DENVER NAT. BK.) 2290 VASSAR DR BOULDER, CO  80303 | Claim 880, Payment 0.15925% | 7100-000 | | 105.63 | 467,339.53 |
| *  01/10/06 | 002052 | JUDITH FALCONE IRA (SECURE & CO.-DENVER NAT. BK.) P.O. BOX 881297 STEAMBOAT SPRINGS, CO  80488-1297 | Claim 881, Payment 0.15926% | 7100-003 | | 59.60 | 467,279.93 |
| 01/10/06 | 002053 | THEODORE FALCONER IRA SECURE & CO. - DENVER NAT. BANK 1906 62ND AVE  NW GIG HARBOR, WA  98331 | Claim 882, Payment 0.15925% | 7100-000 | | 78.23 | 467,201.70 |
| *  01/10/06 | 002054 | JOHN FAUVER JR., IRA | Claim 883, Payment 0.15927% | 7100-003 | | 38.90 | 467,162.80 |

Page Subtotals                    0.00            729.30

LFORM24

Ver: 12.01a

**FORM 2**

Page: 365

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149 -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:              HARVEY SENDER
Bank Name:                  BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):    $       0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002055 | 1019 ST GREGORY ST CINCINNATI, OH  45202 PETER FEISTMAN SEP BOX 2438 VAIL, CO  81658 | Claim 887, Payment 0.15919% | 7100-000 | | 11.86 | 467,150.94 |
| | 01/10/06 | 002056 | PETER FEISTMAN IRA BOX 2438 VAIL, CO  81658 | Claim 888, Payment 0.15926% | 7100-000 | | 60.66 | 467,090.28 |
| * | 01/10/06 | 002057 | A.W. FLEMING IRA ROLLOVER SECURE & CO P.O. BOX 1029 GLENWOOD SPRINGS, CO  81602 | Claim 889, Payment 0.15925% | 7100-003 | | 159.25 | 466,931.03 |
| | 01/10/06 | 002058 | RICHARD W. FOSTER IRA SECURE & CO 2365 URBAN ST. LAKEWOOD, CO   80215 | Claim 890, Payment 0.15924% | 7100-000 | | 33.44 | 466,897.59 |
| * | 01/10/06 | 002059 | WILLIAM DAVIS III IRA SECURE & CO.-DENVER NAT. BK. 8057 FOREST TRAIL DALLAS, TX  75238 | Claim 894, Payment 0.15925% | 7100-003 | | 10.65 | 466,886.94 |
| | 01/10/06 | 002060 | WILLIAM DAVIS, IRA SECURE & CO.-DENVER NAT. BK. 369 LODGEWOOD LN LAFAYETTE, CO  80026 | Claim 895, Payment 0.15925% | 7100-000 | | 170.84 | 466,716.10 |
| * | 01/10/06 | 002061 | THOMAS A. DENNEY SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 | Claim 896, Payment 0.15928% | 7100-003 | | 39.90 | 466,676.20 |
| | 01/10/06 | 002062 | MARIA DIFALCO IRA SECURE & CO--DENVER NAT. BK. | Claim 897, Payment 0.15930% | 7100-000 | | 15.89 | 466,660.31 |

Page Subtotals                                0.00              502.49

Ver: 12.01a

LFORM24

FORM 2

Page:   366

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1432 MADERO ST. | | | | | |
| | | | BROOMFIELD, CO  80020 | | | | | |
| * | 01/10/06 | 002063 | JAMES BLACKWOOD IRA | Claim 902, Payment 4.18095% | 7100-004 | | 6,680.11 | 459,980.20 |
| | | | 258 MONTROSE DRIVE | | | | | |
| | | | MCDONOUGH, GA  30253-4242 | | | | | |
| | 01/10/06 | 002064 | STEPHEN P. BOWERS IRA | Claim 903, Payment 0.15923% | 7100-000 | | 53.81 | 459,926.39 |
| | | | 1550 FM 1389 N | | | | | |
| | | | COMBINE, TX  75159-5405 | | | | | |
| * | 01/10/06 | 002065 | STEVEN CHARLTON IRA | Claim 906, Payment 0.15924% | 7100-003 | | 68.73 | 459,857.66 |
| | | | SECURE & CO--DENVER NAT. BK. | | | | | |
| | | | 5133 DARROW ROAD,  STE 2 | | | | | |
| | | | HUDSON, OH  44236 | | | | | |
| | 01/10/06 | 002066 | EMILY & LEONARD ZEMEL | Claim 907, Payment 0.15924% | 7100-000 | | 79.62 | 459,778.04 |
| | | | (JTWROS) | | | | | |
| | | | 5480 PRESERVE DRIVE | | | | | |
| | | | LITTLETON, CO  80121-2110 | | | | | |
| | 01/10/06 | 002067 | W.O. CONYERS IRA | Claim 911, Payment 0.15925% | 7100-000 | | 632.79 | 459,145.25 |
| | | | (SECURE & CO--DENVER NAT. BK.) | | | | | |
| | | | 3838 JOHN LYNDE RD | | | | | |
| | | | DES MOINES, IA  50321 | | | | | |
| | 01/10/06 | 002068 | JOHN D. ALLISON IRA | Claim 913, Payment 0.15923% | 7100-000 | | 15.20 | 459,130.05 |
| | | | 2310 JASMINE ST | | | | | |
| | | | DENVER CO  80207 | | | | | |
| * | 01/10/06 | 002069 | RICHARD & PHYLLIS AMOS IRA | Claim 914, Payment 0.15925% | 7100-003 | | 12.74 | 459,117.31 |
| | | | SECURE & CO-DENVER NAT.BK. | | | | | |
| | | | 1125 17TH STREET | | | | | |
| | | | DENVER CO  80217 | | | | | |
| | 01/10/06 | 002070 | DANA ANDERSON IRA | Claim 915, Payment 0.15925% | 7100-000 | | 139.74 | 458,977.57 |
| | | | SECURE & CO | | | | | |
| | | | 7068 INDIAN PEAKS TRAIL | | | | | |

Page Subtotals        0.00        7,682.74

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   367

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOULDER, CO 80301 | | | | | |
| 01/10/06 | 002071 | NANCY ANDERSON IRA<br>10883 NE 35TH PLACE #2<br>BELLEVUE, WA  98004 | Claim 916, Payment 0.15925% | 7100-000 | | 42.30 | 458,935.27 |
| 01/10/06 | 002072 | ROBERT ANDRINGA P/S PLAN<br>10004 DONAL LANE<br>VIENNA, NA  22181 | Claim 917, Payment 0.15924% | 7100-000 | | 35.74 | 458,899.53 |
| 01/10/06 | 002073 | SUSAN ANDRINGA IRA<br>10004 DONAL LANE<br>VIENNA, VA  22181 | Claim 918, Payment 0.15930% | 7100-000 | | 23.91 | 458,875.62 |
| 01/10/06 | 002074 | ROBERT ANDRINGA IRA<br>10004 DONAL LANE<br>VIENNA, VA  22181 | Claim 919, Payment 0.15925% | 7100-000 | | 85.75 | 458,789.87 |
| 01/10/06 | 002075 | ROBERT ANDRINGA MPPP<br>10004 DONAL LANE<br>VIENNA, VA  22181 | Claim 920, Payment 0.15923% | 7100-000 | | 27.99 | 458,761.88 |
| 01/10/06 | 002076 | ROBERT ASH IRA<br>4180 134TH AVE, NE<br>BELLEVUE, WA  98005-1121 | Claim 921, Payment 0.15925% | 7100-000 | | 483.93 | 458,277.95 |
| 01/10/06 | 002077 | MICHAEL BAMMERLIN IRA<br>4691 S. DEFRAME ST<br>MORRISON, CO  80465-1010 | Claim 924, Payment 0.15923% | 7100-000 | | 32.36 | 458,245.59 |
| 01/10/06 | 002078 | LEON C. RITTENHOUSE<br>665 S ALTON WAY,  APT 2D<br>DENVER, CO  80231 | Claim 927, Payment 0.15932% | 7100-000 | | 11.53 | 458,234.06 |
| 01/10/06 | 002079 | LEON C. RITTENHOUSE<br>665 S ALTON WAY, APT. 2D<br>DENVER, CO  80231 | Claim 927, Payment 0.15925% | 7100-000 | | 138.01 | 458,096.05 |
| * 01/10/06 | 002080 | ZELMA RITTENHOUSE<br>14001 E MARINA DR,  #611 | Claim 927, Payment 0.15932% | 7100-003 | | 11.53 | 458,084.52 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 893.05 |

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AURORA, CO  80014 | | | | | |
| * 01/10/06 | 002081 | ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO  80014 | Claim 927, Payment 0.15925% | 7100-003 | | 138.01 | 457,946.51 |
| 01/10/06 | 002082 | DAVID BEHLER IRA<br>(SECURE & C0-DENVER NAT. BK.)<br>10073 S COTTONCREEK DR<br>HIGHLANDS RANCH, CO  80126 | Claim 928, Payment 0.15925% | 7100-000 | | 18.59 | 457,927.92 |
| 01/10/06 | 002083 | CHERYL BENNETT IRA<br>7155 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112-1576 | Claim 930, Payment 0.15928% | 7100-000 | | 55.01 | 457,872.91 |
| 01/10/06 | 002084 | WILLIAM BENNETT IRA<br>7155 S LOCUST CIRCLE<br>ENGLEWOOD, CO  80112 | Claim 931, Payment 0.15926% | 7100-000 | | 46.01 | 457,826.90 |
| * 01/10/06 | 002085 | FERN A. ROBERTS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4150 E SAN MIGUEL<br>PHOENIX, AZ  85018 | Claim 932, Payment 0.15926% | 7100-003 | | 26.95 | 457,799.95 |
| 01/10/06 | 002086 | United States Bankruptcy Court | Claim 933, Payment 0.15940%<br>CAROL ROBINSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>10937 MELODY DR<br>NORTHGLEN, CO  80234 | 7100-000 | | 4.18 | 457,795.77 |
| 01/10/06 | 002087 | LAURIE ROBISON IRA<br>SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR<br>TUCSON, AZ  85737-8826 | Claim 934, Payment 0.15918% | 7100-000 | | 14.65 | 457,781.12 |
| 01/10/06 | 002088 | AUDREY ROBISON IRA<br>SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR | Claim 935, Payment 0.15930% | 7100-000 | | 13.94 | 457,767.18 |

| | | Page Subtotals | | | 0.00 | 317.34 | |

Ver: 12.01a

LFORM24

FORM2

Page: 369

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TUCSON, AZ 85737-8826 | | | | | |
| 01/10/06 | 002089 | ELMER ROBISON IRA SECURE & CO-DENVER NAT. BK. 14760 N WINDSHADE DR TUCSON, AZ 85737-8826 | Claim 936, Payment 0.15925% | 7100-000 | | 13.71 | 457,753.47 |
| * 01/10/06 | 002090 | TOM ROGERS IRA SECURE & CO.-DENVER NAT. BK. 7401 SPY GLASS CT. BOULDER, CO 80301 | Claim 937, Payment 0.15925% | 7100-003 | | 153.04 | 457,600.43 |
| 01/10/06 | 002091 | ADAM RONEY IRA 2993-A WEST LONG DRIVE LITTLETON, CO 80120-8107 | Claim 938, Payment 0.15921% | 7100-000 | | 13.96 | 457,586.47 |
| 01/10/06 | 002092 | United States Bankruptcy Court | Claim 939, Payment 0.15937% PHIL RONEY IRA 2993 W LONG DR  #A LITTLETON, CO 80120-8107 | 7100-000 | | 1.67 | 457,584.80 |
| * 01/10/06 | 002093 | JOANNE ROSAIA IRA SECURE & CO.-DENVER NAT. BK. 8520 242ND ST  SW EDMONDS, WA 98026 | Claim 940, Payment 0.15924% | 7100-004 | | 14.57 | 457,570.23 |
| * 01/10/06 | 002094 | RICHARD ROSS IRA SECURE & CO P.O. BOX 5586  T.A. DENVER, CO  80217-5586 | Claim 941, Payment 4.18095% | 7100-004 | | 1,630.57 | 455,939.66 |
| 01/10/06 | 002095 | DOROTHY RUPP IRA (SECURE & CO.-DENVER NAT. BK.) 1020 W 79TH PL DENVER, CO 80221 | Claim 942, Payment 0.15921% | 7100-000 | | 21.62 | 455,918.04 |
| * 01/10/06 | 002096 | DAVID SABOTT IRA SECURE & CO.-DENVER NAT. BK. | Claim 943, Payment 4.18097% | 7100-004 | | 214.76 | 455,703.28 |

Page Subtotals          0.00          2,063.90

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/06 | 002097 | 3920 CADDO PARKWAY BOULDER, CO  80303 ANNE SABOTT IRA SECURE & CO.-DENVER NAT. BK. | Claim 944, Payment 4.18091% | 7100-004 | | 217.96 | 455,485.32 |
| 01/10/06 | 002098 | 3920 CADDO PARKWAY BOULDER, CO  80303 VISHNU SARAN IRA SECURE & CO.-DENVER NAT. BK. | Claim 945, Payment 0.15924% | 7100-000 | | 24.60 | 455,460.72 |
| * 01/10/06 | 002099 | 3074 S VINE ST DENVER, CO  80210 DOUGLAS SAUTER IRA SECURE & CO-DENVER NAT. BK. | Claim 946, Payment 0.15940% | 7100-004 | | 8.01 | 455,452.71 |
| * 01/10/06 | 002100 | 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 KATHRYN A. SAUTER  IRA ROLLOVER | Claim 947, Payment 0.15923% | 7100-004 | | 22.69 | 455,430.02 |
| * 01/10/06 | 002101 | 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 DEANNA SCHEAFFER IRA SECURE & CO--DENVER NAT. BK. | Claim 948, Payment 0.15923% | 7100-004 | | 17.30 | 455,412.72 |
| * 01/10/06 | 002102 | 9149 WINONA CT. WESTMINSTER, CO  80030-3413 EARL SCHEAFFER IRA SECURE & CO--DENVER NAT. BK. | Claim 949, Payment 0.15925% | 7100-004 | | 23.16 | 455,389.56 |
| * 01/10/06 | 002103 | 9149 WINONA CT. WESTMINSTER, CO  80030-3413 DAVID SCHELL IRA SECURE & CO.-DENVER NAT. BK. P.O. BOX 440837 AURORA, CO  80044-0837 | Claim 950, Payment 0.15925% | 7100-003 | | 84.59 | 455,304.97 |
| * 01/10/06 | 002104 | LEE SCHLESSMAN IRA | Claim 951, Payment 0.15926% | 7100-004 | | 160.81 | 455,144.16 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 559.12 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 002105 | 1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015<br>DOLORES SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 952, Payment 0.15926% | 7100-003 | | 84.01 | 455,060.15 |
| | 01/10/06 | 002106 | GARY SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 953, Payment 0.15925% | 7100-000 | | 52.47 | 455,007.68 |
| * | 01/10/06 | 002107 | MARY SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 954, Payment 0.15926% | 7100-004 | | 33.46 | 454,974.22 |
| * | 01/10/06 | 002108 | PATSY SESSIONS IRA<br>SECURE & CO-DENVER NAT. BK.<br>PO BOX 17881REET<br>BOULDER, CO  80308-0881 | Claim 956, Payment 0.15926% | 7100-003 | | 12.77 | 454,961.45 |
| | 01/10/06 | 002109 | NANCY SHAWHAN IRA<br>SECURE & CO.-DENVER NAT. BK.<br>10621 NE 194TH ST.<br>BOTHELL, WA  98011 | Claim 957, Payment 0.15920% | 7100-000 | | 18.62 | 454,942.83 |
| | 01/10/06 | 002110 | ANN M. SILLS IRA<br>C/O STAN POLITANO<br>9901 W 86TH PL<br>ARVADA, CO  80005 | Claim 960, Payment 0.15925% | 7100-000 | | 254.68 | 454,688.15 |
| * | 01/10/06 | 002111 | MALCOLM SILLS IRA<br>SECURE & CO--DENVER NAT. BK.<br>6545 S. ARBUTUS CIRCLE, #1213<br>LITTLETON, CO  80127-5057 | Claim 961, Payment 0.15925% | 7100-003 | | 194.37 | 454,493.78 |
| | 01/10/06 | 002112 | JAMES SMALLWOOD IRA<br>SECURE & CO.-DENVER NAT. BK.<br>9886 SOUTH KEENAN COURT | Claim 962, Payment 0.15925% | 7100-000 | | 252.67 | 454,241.11 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 903.05 |

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HIGHLANDS RANCH, CO  80130 | | | | | |
| 01/10/06 | 002113 | RICHARD SPARLIN IRA | Claim 963, Payment 0.15925% | 7100-000 | | 19.64 | 454,221.47 |
| | | SECURE & CO--DENVER NAT. BK. | | | | | |
| | | 2097 NEWCOMBE DR | | | | | |
| | | LAKEWOOD, CO  80215 | | | | | |
| 01/10/06 | 002114 | MERLE SPEER IRA | Claim 964, Payment 0.15926% | 7100-000 | | 304.14 | 453,917.33 |
| | | (SECURE & CO.-DENVER NAT. BK.) | | | | | |
| | | 784 WEST DESERT HILLS WEST | | | | | |
| | | GREEN VALLEY, AZ  85614 | | | | | |
| * 01/10/06 | 002115 | RICHARD STEARNS IRA | Claim 965, Payment 0.15927% | 7100-003 | | 38.75 | 453,878.58 |
| | | (SECURE & CO) | | | | | |
| | | 7850 E COLORADO AVE | | | | | |
| | | DENVER, CO  80231 | | | | | |
| 01/10/06 | 002116 | ROBERT & BETTY STRAWN IRA | Claim 966, Payment 0.15925% | 7100-000 | | 96.88 | 453,781.70 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 6516 S GARFIELD CT | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| * 01/10/06 | 002117 | ED A. STURZA IRA | Claim 967, Payment 4.18093% | 7100-004 | | 2,097.84 | 451,683.86 |
| | | C/O STURZA LUMBER | | | | | |
| | | 1550 S.W. HIGHLAND | | | | | |
| | | FRESNO, CA  93756 | | | | | |
| * 01/10/06 | 002118 | JANE THOMPSON IRA | Claim 968, Payment 0.15929% | 7100-003 | | 9.98 | 451,673.88 |
| | | (SECURE & CO--DENVER NAT. BK.) | | | | | |
| | | 370 E 11TH AVE,  APT 206 | | | | | |
| | | DENVER, CO  80203 | | | | | |
| * 01/10/06 | 002119 | ROBERT TRUE IRA % BETTE TRUE P REP | Claim 969, Payment 0.15915% | 7100-003 | | 9.39 | 451,664.49 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 6481 S KEARNEY CIRCLE | | | | | |
| | | ENGLEWOOD, CO  80111 | | | | | |
| | | BAD ADDRESS | | | | | |

| | | | Page Subtotals | | 0.00 | 2,576.62 | |

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002120 | ROBERT L TURRILL 150 S AMULET AVE MESA, AZ 85208 | Claim 970, Payment 0.15925% | 7100-000 | | 367.11 | 451,297.38 |
| | 01/10/06 | 002121 | RONALD VAN DONGEN IRA SECURE & CO 281 W. RIVER TRAIL DR. EAGLE, ID 83616-7115 | Claim 971, Payment 0.15925% | 7100-000 | | 163.68 | 451,133.70 |
| | 01/10/06 | 002122 | RON VONDER HAAR MPP 13025 W FLORIDA PL LAKEWOOD, CO 80228 | Claim 973, Payment 0.15928% | 7100-000 | | 33.29 | 451,100.41 |
| | 01/10/06 | 002123 | VIRGINIA WADSWORTH IRA 8765 STREAMCREST DR BOULDER, CO 80302 | Claim 974, Payment 0.15925% | 7100-000 | | 44.33 | 451,056.08 |
| * | 01/10/06 | 002124 | N. WHITAKER WAGNER IRA SECURE & CO.-DENVER NAT. BANK 1750 E STANDORD AVE ENGLEWOOD, CO 80110 | Claim 975, Payment 0.15927% | 7100-003 | | 16.87 | 451,039.21 |
| | 01/10/06 | 002125 | WENDALL WALKER IRA PIPER JAFFRAY A/C 670-739995-170 P.O. BOX 2020 BOULDER, CO 80306 | Claim 976, Payment 0.15928% | 7100-000 | | 9.56 | 451,029.65 |
| | 01/10/06 | 002126 | DANIEL WARNER IRA 330 LAFAYETTE ST DENVER, CO 80218 | Claim 977, Payment 0.15926% | 7100-000 | | 446.51 | 450,583.14 |
| | 01/10/06 | 002127 | DOUGLAS R. WHEELAND SECURE & CO 4655 STAR RANCH RD COLORADO SPRINGS, CO 80906 | Claim 978, Payment 0.15926% | 7100-000 | | 182.63 | 450,400.51 |
| * | 01/10/06 | 002128 | ALFRED WIESNER IRA SECURE & CO.-DENVER NAT. BK. | Claim 979, Payment 0.15924% | 7100-003 | | 157.64 | 450,242.87 |

Page Subtotals          0.00          1,421.62

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   374

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | C/O ANCHOR BAY CORPORATION | | | | | |
| | | | 1600 STOUT ST., SUITE 600 | | | | | |
| | | | DENVER, CO  80202 | | | | | |
| | 01/10/06 | 002129 | LAVERN BENNETT IRA | Claim 980, Payment 0.15923% | 7100-000 | | 24.43 | 450,218.44 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 20844 GREENWOOD DRIVE | | | | | |
| | | | OLYMPIA FIELDS, IL  60461 | | | | | |
| | 01/10/06 | 002130 | DONALD SCHLUP IRA | Claim 981, Payment 0.15926% | 7100-000 | | 188.45 | 450,029.99 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 1 E. BELLEVIEW DR | | | | | |
| | | | LITTLETON, CO  80121 | | | | | |
| | 01/10/06 | 002131 | MARGARET SCHLUP IRA | Claim 982, Payment 0.15921% | 7100-000 | | 18.03 | 450,011.96 |
| | | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | | 1 E BELLEVIEW DR | | | | | |
| | | | LITTLETON, CO  80121 | | | | | |
| | 01/10/06 | 002132 | GLORIA SCHOFIELD IRA | Claim 983, Payment 0.15926% | 7100-000 | | 55.81 | 449,956.15 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 6938 E 17TH AVE | | | | | |
| | | | DENVER, CO  80220 | | | | | |
| * | 01/10/06 | 002133 | SYLVIA J. SEAMANS IRA | Claim 984, Payment 0.15926% | 7100-003 | | 97.03 | 449,859.12 |
| | | | SECURE & CO | | | | | |
| | | | P.O. BOX 5586  T.A. | | | | | |
| | | | DENVER, CO    80217-5586 | | | | | |
| * | 01/10/06 | 002134 | CHARLES & HARRIETT BENNETT | Claim 990, Payment 0.15925% | 7100-004 | | 53.19 | 449,805.93 |
| | | | 859 ELLEN DRIVE | | | | | |
| | | | KEY LARGO, FL  33037 | | | | | |
| | 01/10/06 | 002135 | CHERYL BENNETT | Claim 990, Payment 0.15917% | 7100-000 | | 9.31 | 449,796.62 |
| | | | 7155 S. LOCUST CIRCLE | | | | | |
| | | | ENGLEWOOD, CO  80112 | | | | | |
| | 01/10/06 | 002136 | ERIC BENNETT | Claim 990, Payment 0.15925% | 7100-000 | | 31.85 | 449,764.77 |

Page Subtotals                0.00            478.10

Ver: 12.01a

LFORM24

Page:   375

### FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 002137 | % WILLIAM BENNETT 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 LAUREN BENNETT,UGM | Claim 990, Payment 0.15925% | 7100-000 | | 25.48 | 449,739.29 |
| 01/10/06 | 002138 | % W. BENNETT 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 LAVERN BENNETT 20844 GREENWOOD DRIVE OLYMPIA FIELDS, IL  60461 | Claim 990, Payment 0.15921% | 7100-000 | | 22.29 | 449,717.00 |
| 01/10/06 | 002139 | SUZANNE BENNETT 5366 S. IRONTON WAY ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15920% | 7100-000 | | 15.92 | 449,701.08 |
| 01/10/06 | 002140 | WILLIAM BENNETT 7155 S LOCUST CIRCLE ENGLEWOOD, CO  80112 | Claim 990, Payment 0.15921% | 7100-000 | | 38.21 | 449,662.87 |
| 01/10/06 | 002141 | JAMES CAMPBELL 7063 S DEXTER ST LITTLETON, CO  80122-2158 | Claim 990, Payment 0.15925% | 7100-000 | | 120.49 | 449,542.38 |
| 01/10/06 | 002142 | JAMES CAMPBELL P/S PLAN 7036 S DEXTER ST LITTLETON, CO  80122-2158 | Claim 990, Payment 0.15925% | 7100-000 | | 70.76 | 449,471.62 |
| 01/10/06 | 002143 | JAMES CAMPBELL MPPP 7036 S DEXTER ST LITTLETON, CO  80122-2158 | Claim 990, Payment 0.15926% | 7100-000 | | 40.78 | 449,430.84 |
| 01/10/06 | 002144 | DONALD CHABOT 5860 SOUTHMOOR LN ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15925% | 7100-000 | | 616.71 | 448,814.13 |
| 01/10/06 | 002145 | DONALD CHABOT MPPP   IRA 5860 SOUTHMOOR LN | Claim 990, Payment 0.15927% | 7100-000 | | 40.74 | 448,773.39 |

| | | | Page Subtotals | | 0.00 | 991.38 | |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ENGLEWOOD, CO  80111 | | | | | |
| | 01/10/06 | 002146 | JULIE CHABOT % DONALD CHABOT 5860 SOUTHMOOR LN ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15926% | 7100-000 | | 53.46 | 448,719.93 |
| | 01/10/06 | 002147 | LISA CHABOT % DONALD CHABOT 5860 SOUTHMOOR LN ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15930% | 7100-000 | | 32.75 | 448,687.18 |
| | 01/10/06 | 002148 | SARAH CHABOT % DONALD CHABOT 5860 SOUTHMOOR LN ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15924% | 7100-000 | | 41.31 | 448,645.87 |
| * | 01/10/06 | 002149 | KENNETH COUGHLIN, ESTATE OF C/O ELLEN M. HIGGINS 2456 E. LANSDOWNE CT HIGHLANDS RANCH, CO  80126 | Claim 990, Payment 0.15928% | 7100-003 | | 39.82 | 448,606.05 |
| | 01/10/06 | 002150 | ED & EDNA DELVA 6501 W 60TH AVE. ARVADA, CO  80005 | Claim 990, Payment 0.15926% | 7100-000 | | 55.74 | 448,550.31 |
| | 01/10/06 | 002151 | DOLO INVESTMENTS 1301 PENNSYLVANIA, #800 DENVER, CO  80203-5015 | Claim 990, Payment 0.15923% | 7100-000 | | 6.16 | 448,544.15 |
| | 01/10/06 | 002152 | JAMES OR SUSAN DUNCAN (JT) 2651 S. WADSWORTH CIRCLE LAKEWOOD, CO 80227 | Claim 990, Payment 0.15927% | 7100-000 | | 52.21 | 448,491.94 |
| * | 01/10/06 | 002153 | JAMES DUNCAN IRA FIRST TRUST CORP, TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | Claim 990, Payment 4.18095% | 7100-004 | | 3,791.15 | 444,700.79 |

| | Page Subtotals | 0.00 | 4,072.60 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 002154 | SUSAN DUNCAN IRA %FIRST TRUST CORP P.O. BOX 173301 DENVER, CO   80217 | Claim 990, Payment 4.18094% | 7100-004 | | 1,189.00 | 443,511.79 |
| * | 01/10/06 | 002155 | BEVERLY ECKELS, TRUSTEE RICHARD ECKELS FAMILY TRUST P.O. BOX 6376 DENVER, CO 80206 | Claim 990, Payment 4.18095% | 7100-004 | | 9,198.09 | 434,313.70 |
| | 01/10/06 | 002156 | RADOY HEGGLAND C/O  R. W. HEGGLAND 30454 GOLF CLUB POINT EVERGREEN, CO 80439 | Claim 990, Payment 0.15925% | 7100-000 | | 637.01 | 433,676.69 |
| | 01/10/06 | 002157 | SHIRLEY M. HEGGLAND 30454 GOLF CLUB POINT EVERGREEN, CO  80439 | Claim 990, Payment 0.15925% | 7100-000 | | 193.49 | 433,483.20 |
| | 01/10/06 | 002158 | United States Bankruptcy Court | Claim 990, Payment 0.15930% GAIL HENDRICKS   IRA 2501 W DRY CREEK CT LITTLETON, CO 80120 | 7100-000 | | 3.31 | 433,479.89 |
| * | 01/10/06 | 002159 | JOHN MARK HENDRICKS P/S PLAN 4291 S ALTON PL ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15923% | 7100-003 | | 31.27 | 433,448.62 |
| * | 01/10/06 | 002160 | JOHN MARK HENDRICKS IRA 4291 S ALTON PL ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15926% | 7100-003 | | 8.74 | 433,439.88 |
| | 01/10/06 | 002161 | HOWARD PETER HONNEN 2950 CHERRY RIDGE ROAD ENGLEWOOD, CO  80110 | Claim 990, Payment 0.15925% | 7100-000 | | 159.25 | 433,280.63 |
| * | 01/10/06 | 002162 | THOMAS E. HOWARD UNIV. P/S PLAN FIRST TRUST CORP.: TTEE FBO | Claim 990, Payment 0.15926% | 7100-004 | | 21.95 | 433,258.68 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 11,442.11 |

Page: 378

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 002163 | P.O. BOX 173301 DENVER, CO 80217-3301 THOMAS HOWARD IRA FIRST TRUST CORP., TTEE FBO | Claim 990, Payment 0.15925% | 7100-000 | | 29.90 | 433,228.78 |
| 01/10/06 | 002164 | 6958 S OCELOT TRAIL EVERGREEN, CO 80439 WILLIARD MOORE INV. CO. % WILLIARD MOORE | Claim 990, Payment 0.15925% | 7100-000 | | 140.81 | 433,087.97 |
| 01/10/06 | 002165 | 1685 S COLORADO BLVD, #352 DENVER, CO 80222 WILLARD J. MOORE, SR. (PERSONAL) | Claim 990, Payment 0.15926% | 7100-000 | | 94.14 | 432,993.83 |
| * 01/10/06 | 002166 | 1685 S COLORADO BLVD, #352 DENVER, CO 80222 JOHN A. REINDEL 2338 HEARTH DR, #28 EVERGREEN, CO 80439 | Claim 990, Payment 0.15925% | 7100-003 | | 398.13 | 432,595.70 |
| * 01/10/06 | 002167 | ROXBOROUGH DEV CO 10960 W POWERS AVE LITTLETON, CO 80121 | Claim 990, Payment 0.15924% | 7100-004 | | 111.47 | 432,484.23 |
| * 01/10/06 | 002168 | ROXBOROUGH DEVELOPMENT CO. % BRAD WOLFF 6 CHERRYVALE DRIVE ENGLEWOOD, CO 80110 | Claim 990, Payment 0.15920% | 7100-003 | | 11.94 | 432,472.29 |
| * 01/10/06 | 002169 | ROXBOROUGH REALTY CO. % MICHAEL WOLFF 10960 WEST POWERS AVENUE LITTLETON, CO 80127 | Claim 990, Payment 0.15933% | 7100-004 | | 9.56 | 432,462.73 |
| * 01/10/06 | 002170 | ROXBOROUGH REALTY P/S AND MPPP | Claim 990, Payment 0.15922% | 7100-004 | | 28.63 | 432,434.10 |

Page Subtotals 0.00 824.58

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 10960 WEST POWERS AVENUE LITTLETON,CO  80127 | | | | | |
| | 01/10/06 | 002171 | SAVIO HOUSE % WILLIAM HILDENBRAND 325 KING STREET DENVER, CO 80219 | Claim 990, Payment 0.15925% | 7100-000 | | 31.85 | 432,402.25 |
| * | 01/10/06 | 002172 | LEE SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | Claim 990, Payment 4.18095% | 7100-004 | | 1,765.39 | 430,636.86 |
| * | 01/10/06 | 002173 | MARY CAROL SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | Claim 990, Payment 4.18100% | 7100-004 | | 83.62 | 430,553.24 |
| | 01/10/06 | 002174 | MICHAEL VUJNOVICH IRA 17531 EAST WHITAKER DRIVE AURORA, CO  80015-2047 | Claim 990, Payment 0.15927% | 7100-000 | | 17.98 | 430,535.26 |
| * | 01/10/06 | 002175 | DOROTHY M. WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15926% | 7100-003 | | 318.51 | 430,216.75 |
| * | 01/10/06 | 002176 | EARL WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15925% | 7100-003 | | 398.13 | 429,818.62 |
| * | 01/10/06 | 002177 | BRAD WOLFF 6 CHERRYVALE DRIVE ENGLEWOOD, CO  80110 | Claim 990, Payment 0.15924% | 7100-003 | | 27.87 | 429,790.75 |
| * | 01/10/06 | 002178 | AG EDWARDS, CUSTODIAN FBO BRAD WOLFF,IRA #088-460502-009 6 CHERRY VALE DR ENGLEWOOD, CO  80110 | Claim 990, Payment 0.15921% | 7100-003 | | 22.29 | 429,768.46 |
| * | 01/10/06 | 002179 | FAYE WOLFF 6 CHERRYVALE DRIVE | Claim 990, Payment 0.15925% | 7100-003 | | 146.79 | 429,621.67 |

| | Page Subtotals | 0.00 | 2,812.43 |
|---|---|---|---|

Ver: 12.01a

LFORM24

Page:   380

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO  80110 | | | | | |
| *  01/10/06 | 002180 | A G EDWARDS, CUSTODIAN | Claim 990, Payment 0.15925% | 7100-003 | | 12.74 | 429,608.93 |
| | | FBO FAYE WOLFF, IRA #088-460510-009 | | | | | |
| | | 6 CHERRY VALE DR | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| *  01/10/06 | 002181 | MICHAEL WOLFF | Claim 990, Payment 0.15940% | 7100-004 | | 7.97 | 429,600.96 |
| | | 10960 W POWERS AVE | | | | | |
| | | LITTLETON, CO  80127 | | | | | |
| 01/10/06 | 002182 | WILLIAM IRWIN IRA | Claim 993, Payment 0.15916% | 7100-000 | | 15.34 | 429,585.62 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | | |
| | | P.O. BOX 8963 | | | | | |
| | | WILMINGTON, DE 19899-8963 | | | | | |
| 01/10/06 | 002183 | BILL & CONNIE IRWIN | Claim 994, Payment 0.15919% | 7100-000 | | 31.52 | 429,554.10 |
| | | 7300 S. BLUE CREEK RD | | | | | |
| | | EVERGREEN, CO  80439-6306 | | | | | |
| *  01/10/06 | 002184 | ELAINE IRWIN | Claim 995, Payment 4.18067% | 7100-004 | | 62.71 | 429,491.39 |
| | | 7300 S. BLUE CREEK ROAD | | | | | |
| | | EVERGREEN, CO  80439-6306 | | | | | |
| 01/10/06 | 002185 | RAYMOND ACSELL | Claim 998, Payment 0.15926% | 7100-000 | | 103.52 | 429,387.87 |
| | | 2524 S. JASMINE ST. | | | | | |
| | | DENVER, CO    80222 | | | | | |
| 01/10/06 | 002186 | EDITH P. ACSELL | Claim 999, Payment 0.15926% | 7100-000 | | 103.52 | 429,284.35 |
| | | 2524 S. JASMINE ST. | | | | | |
| | | DENVER, CO  80222 | | | | | |
| 01/10/06 | 002187 | GRETA P. DELP TRUST | Claim 1004, Payment 0.15925% | 7100-000 | | 31.85 | 429,252.50 |
| | | WILLIAM SHAWN,TRUSTEE | | | | | |
| | | 3910 GEORGETOWN CT. NW | | | | | |
| | | WASHINGTON, DC 20007 | | | | | |
| 01/10/06 | 002188 | KENNETH BAXTER IRA | Claim 1005, Payment 0.15937% | 7100-000 | | 5.98 | 429,246.52 |
| | | FIRST TRUST CORP; TTEE FBO | | | | | |

Page Subtotals                     0.00          375.15

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/10/06 | 002189 | P.O. BOX 173301<br>DENVER, CO  80217-3301<br>SUSAN BAXTER IRA<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1006, Payment 0.15934% | 7100-000 | | 9.21 | 429,237.31 |
| | 01/10/06 | 002190 | United States Bankruptcy Court | Claim 1008, Payment 0.15950% | 7100-000 | | 3.19 | 429,234.12 |
| | 01/10/06 | 002191 | JULIE JO CLARK BAXTER IRA<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | JEFFREY CLARK IRA<br>FIRST TRUST CORP.; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301<br>Claim 1009, Payment 0.15929% | 7100-000 | | 38.09 | 429,196.03 |
| * | 01/10/06 | 002192 | TOM BAXTER KEOGH PLAN<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1016, Payment 0.15925% | 7100-004 | | 328.12 | 428,867.91 |
| * | 01/10/06 | 002193 | TOM BAXTER III IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1017, Payment 0.15923% | 7100-004 | | 9.54 | 428,858.37 |
| | 01/10/06 | 002194 | CONNIE CLARK IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1018, Payment 0.15941% | 7100-000 | | 9.57 | 428,848.80 |
| * | 01/10/06 | 002195 | %TOM BAXTER<br>FIRST TRUST CORP : TTEE FBO<br>P.O. BOX 173301 | Claim 1026, Payment 0.15925% | 7100-004 | | 119.44 | 428,729.36 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | 0.00 | 517.16 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   382

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $          0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80217-3301 | | | | | |
| 01/10/06 | 002196 | HAZEL HARE<br>8020 N. MUMMY MTN. ROAD<br>PARADISE VALLEY, AZ 85253 | Claim 1027, Payment 0.15925% | 7100-000 | | 637.01 | 428,092.35 |
| 01/10/06 | 002197 | JAMES & MILDRED LOISEAU<br>(TIC)<br>2255 S. DALLAS CT.<br>DENVER, CO 80231 | Claim 1028, Payment 0.15925% | 7100-000 | | 78.83 | 428,013.52 |
| 01/10/06 | 002198 | ABBOTT FUND CO.<br>DAVID ABBOTT, SR.<br>111 EMERSON ST. APT. 1641<br>DENVER, CO  80218 | Claim 1029, Payment 0.15925% | 7100-000 | | 555.51 | 427,458.01 |
| 01/10/06 | 002199 | ROBERT TIMOTHY<br>2155 E. ALAMEDA AVENUE<br>DENVER, CO 80209 | Claim 1030, Payment 0.15926% | 7100-000 | | 172.00 | 427,286.01 |
| 01/10/06 | 002200 | ELEANOR FOWLER<br>2900 QUAIL STREET<br>LAKEWOOD, CO 80215 | Claim 1032, Payment 0.15920% | 7100-000 | | 15.92 | 427,270.09 |
| 01/10/06 | 002201 | ABH MANAGEMENT CORP.<br>AL GAUBE<br>4191 S. SPRUCE ST.<br>DENVER, CO  80237 | Claim 1033, Payment 0.15925% | 7100-000 | | 153.68 | 427,116.41 |
| 01/10/06 | 002202 | GORDON H. BROWN & ASSOCIATES<br>P/S PLAN<br>605 PUTTER POINT<br>TERRE HAUTE, IN  47802 | Claim 1034, Payment 0.15926% | 7100-000 | | 84.03 | 427,032.38 |
| 01/10/06 | 002203 | JUDITH H. VAN ORMAN F/K/A BROWN<br>GORDON H BROWN & ASSOCIATES P/S PLAN<br>1568 S. JAY ST.<br>LAKEWOOD, CO  80232 | Claim 1034, Payment 0.15926% | 7100-000 | | 84.03 | 426,948.35 |

| | | Page Subtotals | | | 0.00 | 1,781.01 | |

Ver: 12.01a

LFORM24

Page: 383

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/06 | 002204 | GORDON H. BROWN & ASSOCIATES MPPP 605 PUTTER POINT TERRE HAUTE, IN 47802 | Claim 1035, Payment 0.15928% | 7100-000 | | 51.43 | 426,896.92 |
| 01/10/06 | 002205 | JUDITH H. VAN ORMAN F/K/A BROWN 1568 S. JAY ST. LAKEWOOD, CO 80232 | Claim 1035, Payment 0.15928% | 7100-000 | | 51.43 | 426,845.49 |
| 01/10/06 | 002206 | JOHN & ALICE BUCKLEY 1130 STUART STREET HELENA, MT 59601 | Claim 1036, Payment 0.15925% | 7100-000 | | 63.02 | 426,782.47 |
| 01/10/06 | 002207 | WAYNE & HAZEL MERTZ 6263 N FOURTH DR PHOENIX, AZ 85013-1369 | Claim 1037, Payment 0.15920% | 7100-000 | | 15.92 | 426,766.55 |
| 01/10/06 | 002208 | MICHAEL HUFFMAN 9899 UTE HIGHWAY, BOX 483 LONGMONT, CO 80501 | Claim 1038, Payment 0.15928% | 7100-000 | | 39.82 | 426,726.73 |
| 01/10/06 | 002209 | THOMAS & ELIZABETH HUFFMAN 9899 UTE HIGHWAY, P.O.BOX 483 LONGMONT, CO 80501 | Claim 1039, Payment 0.15925% | 7100-000 | | 49.05 | 426,677.68 |
| 01/10/06 | 002210 | LARRY DEMUTH PERSONAL & CONFIDENTIAL 5000 S. BOSTON STREET ENGLEWOOD, CO 80111 | Claim 1040, Payment 0.15926% | 7100-000 | | 318.51 | 426,359.17 |
| 01/10/06 | 002211 | ALLAN MAYER CHAR. L. TRUST % ALLAN MAYER 7461 E. MCLELLAN LANE SCOTTSDALE, AZ 85250 | Claim 1041, Payment 0.15926% | 7100-000 | | 318.51 | 426,040.66 |
| 01/10/06 | 002212 | ALLAN C. MAYER REVOC.TRUST U/A 12/10/83 7461 E. MCLELLAN LANE | Claim 1042, Payment 0.15925% | 7100-000 | | 289.84 | 425,750.82 |

Page Subtotals 0.00 1,197.53

Ver: 12.01a

LFORM24

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   384

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SCOTTSDALE, AZ 85250 | | | | | |
| | 01/10/06 | 002213 | LOIS K. MAYER | Claim 1043, Payment 0.15925% | 7100-000 | | 164.03 | 425,586.79 |
| | | | REVOC.TRUST U/A 12/10/83 | | | | | |
| | | | 7461 E. MCLELLAN LANE | | | | | |
| | | | SCOTTSDALE, AZ 85250 | | | | | |
| | 01/10/06 | 002214 | GEORGE A. & W. MALCOLM HARDING | Claim 1044, Payment 0.15925% | 7100-000 | | 159.25 | 425,427.54 |
| | | | P.O. BOX 24610 | | | | | |
| | | | DENVER, CO  80224-0610 | | | | | |
| | 01/10/06 | 002215 | R.H. BELL TRUST | Claim 1045, Payment 0.15925% | 7100-000 | | 95.55 | 425,331.99 |
| | | | % J. ROBERT BELL | | | | | |
| | | | 4416 N. VERSAILLES | | | | | |
| | | | DALLAS, TX 75205 | | | | | |
| * | 01/10/06 | 002216 | M & A INVESTMENTS | Claim 1046, Payment 0.15926% | 7100-003 | | 318.51 | 425,013.48 |
| | | | S.A.BELL, CONS. AS PARTNER | | | | | |
| | | | 3233 COUNTRY CLUB PARKWAY | | | | | |
| | | | CASTLE ROCK, CO  80104-8300 | | | | | |
| * | 01/10/06 | 002217 | SUE A. BELL | Claim 1047, Payment 0.15925% | 7100-003 | | 159.25 | 424,854.23 |
| | | | 3233 COUNTRY CLUB PKWY | | | | | |
| | | | CASTLE ROCK, CO  80104-8300 | | | | | |
| * | 01/10/06 | 002218 | BRIAN & SUE BELL (J.T.) | Claim 1048, Payment 0.15926% | 7100-003 | | 318.51 | 424,535.72 |
| | | | 3233 COUNTRY CLUB PARKWAY | | | | | |
| | | | CASTLE ROCK, CO  80104-8300 | | | | | |
| | 01/10/06 | 002219 | D.W.U.--KELLEY ACCOUNT | Claim 1051, Payment 0.15925% | 7100-000 | | 353.34 | 424,182.38 |
| | | | KELLEY ACCOUNT | | | | | |
| | | | 1200 WEST UNIVERSITY AVE. | | | | | |
| | | | MITCHELL  SD  57301 | | | | | |
| | 01/10/06 | 002220 | D.W.U.--RANDALL ACCOUNT | Claim 1051, Payment 0.15926% | 7100-000 | | 277.53 | 423,904.85 |
| | | | RANDALL ACCOUNT | | | | | |
| | | | 1200 WEST UNIVERSITY AVENUE | | | | | |
| | | | MITCHELL  SD  57301 | | | | | |

Page Subtotals        0.00        1,845.97

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 002221 | D.W.U.--SHERMAN ACCOUNT SHERMAN ACCOUNT 1200 WEST UNIVERSITY AVE. MITCHELL  SD  57301 | Claim 1051, Payment 0.15925% | 7100-000 | | 477.76 | 423,427.09 |
| 01/10/06 | 002222 | D.W.U.--WAGNER ACCOUNT WAGNER ACCOUNT 1200 WEST UNIVERSITY  AVE. MITCHELL  SD  57301 | Claim 1051, Payment 0.15925% | 7100-000 | | 251.31 | 423,175.78 |
| 01/10/06 | 002223 | CHANNING LUSHBOUGH TRUSTEE FOR DAKOTA WESLEYAN UNIVERSITY 1200 WEST UNIVERSITY AVE. MITCHELL, SD  57301 | Claim 1051, Payment 0.15926% | 7100-000 | | 67.28 | 423,108.50 |
| 01/10/06 | 002224 | CREDO PETROLEUM 401 K C\O JAMES HUFFMAN 1801 BROADWAY,  SUITE 900 DENVER, CO  80202 | Claim 1053, Payment 0.15926% | 7100-000 | | 26.12 | 423,082.38 |
| 01/10/06 | 002225 | NANCY TALBOT TRUST DTD 7/16/79 NANCY TALBOT, TRUSTEE 827 TUCKER PLACE WAY DANDRIDGE, TN  37725 | Claim 1055, Payment 0.15925% | 7100-000 | | 31.85 | 423,050.53 |
| 01/10/06 | 002226 | R. M. TALBOT TRUST #1 % CHARLES TALBOT 827 TUCKER PLACE WAY DANDRIDGE, TN  37725 | Claim 1056, Payment 0.15925% | 7100-000 | | 183.14 | 422,867.39 |
| 01/10/06 | 002227 | R. M. TALBOT TRUST #2 % CHARLES TALBOT 827 TUCKER PLACE WAY DANDRIDGE, TN  37725 | Claim 1057, Payment 0.15925% | 7100-000 | | 119.44 | 422,747.95 |
| 01/10/06 | 002228 | CHARLES TALBOT TRUST DTD 7/16/79 CHARLES TALBOT, TRUSTEE | Claim 1058, Payment 0.15920% | 7100-000 | | 15.92 | 422,732.03 |

Page Subtotals                    0.00          1,172.82

Ver: 12.01a

LFORM24

Page:   386

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  90-14149  -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 002229 | 827 TUCKER PLACE WAY DANDRIDGE, CO  37725 CHARLES TALBOT FUND % CHARLES TALBOT 827 TUCKER PLACE WAY DANDRIDGE, TN  37725 | Claim 1059, Payment 0.15925% | 7100-000 | | 676.82 | 422,055.21 |
| 01/10/06 | 002230 | KATHRYN A. SAUTER 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 | Claim 1060, Payment 0.15925% | 7100-000 | | 532.97 | 421,522.24 |
| * 01/10/06 | 002231 | KAREN K. BOLDRY IRA A/C 0368448 2801 LAKE VILLE LN FLOWER MOUND, TX  75028 | Claim 1061, Payment 0.15922% | 7100-003 | | 20.31 | 421,501.93 |
| * 01/10/06 | 002232 | GARY L. BOLDRY IRA A/C 0485027 2801 LAKE VILLE LN FLOWER MOUND, TX  75028 | Claim 1062, Payment 0.15925% | 7100-003 | | 31.00 | 421,470.93 |
| 01/10/06 | 002233 | CREDO PETROLEUM % JAMES HUFFMAN 1801 BROADWAY, #900 DENVER CO  80202 | Claim 1067, Payment 0.15925% | 7100-000 | | 769.78 | 420,701.15 |
| 01/10/06 | 002234 | DOUGLAS K. SAUTER 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 | Claim 1069, Payment 0.15925% | 7100-000 | | 587.11 | 420,114.04 |
| 01/10/06 | 002235 | WILLIAM MURPHY 13105 E. 5TH AVE. AURORA, CO 80011-8501 | Claim 1070, Payment 0.15924% | 7100-000 | | 79.62 | 420,034.42 |
| * 01/10/06 | 002236 | LEE RADER 1128 EDITH CIRCLE RICHARDSON, TX  75080 | Claim 1071, Payment 0.15925% | 7100-003 | | 119.44 | 419,914.98 |
| * 01/10/06 | 002237 | BARBARA HYDE %BRUCE RADER | Claim 1072, Payment 0.15926% | 7100-003 | | 140.15 | 419,774.83 |

Page Subtotals            0.00            2,957.20

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 002238 | 8064 S. NEWPORT CRT. ENGLEWOOD, CO 80112 BRUCE & JEAN RADER (ACCOUNT # 1) | Claim 1072, Payment 0.15924% | 7100-003 | | 86.31 | 419,688.52 |
| * | 01/10/06 | 002239 | 8064 S. NEWPORT COURT ENGLEWOOD, CO 80112 OSI GROUP, LP | Claim 1076, Payment 0.15925% | 7100-003 | | 3,239.81 | 416,448.71 |
| * | 01/10/06 | 002240 | % GARY BOLDRY 2801 LAKE VILLE LN FLOWER MOUND, TX 75028 GILBERT Y. MARCHAND | Claim 1080, Payment 0.15925% | 7100-003 | | 597.20 | 415,851.51 |
| | 01/10/06 | 002241 | 5025 RIVERWAY #7 HOUSTON,TX 77027 ROBERT & LYNN BUTTS., JTWROS | Claim 1081, Payment 0.15925% | 7100-000 | | 372.65 | 415,478.86 |
| * | 01/10/06 | 002242 | 6025 S. CHESTER WAY ENGLEWOOD, CO 80111-5229 KING BUTTS INVESTMENTS | Claim 1082, Payment 0.15928% | 7100-003 | | 39.82 | 415,439.04 |
| | 01/10/06 | 002243 | 1560 BROADWAY #2100 DENVER, CO 80202 H.L. & LOU HABERLIE, JTWROS | Claim 1083, Payment 0.15925% | 7100-000 | | 116.25 | 415,322.79 |
| * | 01/10/06 | 002244 | 42 CHERRY HILLS DR. CONROE, TX 77304 DENNIS W. BROOKS | Claim 1091, Payment 0.15923% | 7100-004 | | 47.77 | 415,275.02 |
| | 01/10/06 | 002245 | 7481 E JAMISON CIRCLE ENGLEWOOD, CO 80112 CONNIE IRWIN IRA | Claim 1093, Payment 0.15926% | 7100-000 | | 9.61 | 415,265.41 |
| * | 01/10/06 | 002246 | DELAWARE G.C.&T.,TTEE FBO P.O. BOX 8963 WILMINGTON, DE 19899-8963 GERALD P. PETERS, JR. | Claim 1094, Payment 0.15925% | 7100-003 | | 159.25 | 415,106.16 |

| | | Page Subtotals | 0.00 | 4,668.67 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 388

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1010 PIKEVIEW | | | | | |
| | | LAKEWOOD, CO 80215 | | | | | |
| 01/10/06 | 002247 | THOMAS HUFFMAN IRA | Claim 1102, Payment 0.15925% | 7100-000 | | 159.25 | 414,946.91 |
| | | P.O. BOX 483 | | | | | |
| | | LONGMONT, CO 80502-0483 | | | | | |
| 01/10/06 | 002248 | LORN C. HARDIE IRA | Claim 1103, Payment 0.15925% | 7100-000 | | 536.10 | 414,410.81 |
| | | FIRST TRUST CORP: TTEE FBO | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO 80217-3301 | | | | | |
| * 01/10/06 | 002249 | JOHN DAVENPORT | Claim 1107, Payment 0.15925% | 7100-003 | | 159.25 | 414,251.56 |
| | | 7014 16TH AVE NE | | | | | |
| | | SEATTLE, WA 98115 | | | | | |
| * 01/10/06 | 002250 | R. ADAM ENGLE | Claim 1107, Payment 0.15925% | 7100-003 | | 366.28 | 413,885.28 |
| | | 2805 LAFAYETTE DR | | | | | |
| | | BOULDER, CO 80303 | | | | | |
| * 01/10/06 | 002251 | NICHOLAS RIBUSH-FIRST SECURITY FOUND. | Claim 1107, Payment 0.15925% | 7100-003 | | 1,114.75 | 412,770.53 |
| | | % R. ADAM ENGLE | | | | | |
| | | 2805 LAFAYETTE DR | | | | | |
| | | BOULDER, C0 80303 | | | | | |
| 01/10/06 | 002252 | BRUCE A SCHILKEN EMPLOYEES | Claim 1107, Payment 0.15927% | 7100-000 | | 71.67 | 412,698.86 |
| | | P/S PLAN | | | | | |
| | | 925 W KENYON AVE, UNIT 1 | | | | | |
| | | ENGLEWOOD, CO 80110-2132 | | | | | |
| 01/10/06 | 002253 | BRUCE A. SCHILKEN EMPLOYEES | Claim 1107, Payment 0.15927% | 7100-000 | | 71.67 | 412,627.19 |
| | | PENSION PLAN | | | | | |
| | | 925 W KENYON AVE, UNIT 1 | | | | | |
| | | ENGLEWOOD, CO 80110 | | | | | |
| 01/10/06 | 002254 | FLORENCE A. SCHILKEN TRUST | Claim 1107, Payment 0.15920% | 7100-000 | | 15.92 | 412,611.27 |
| | | % BRUCE SCHILKEN | | | | | |
| | | 925 W KENYON AVE, UNIT 1 | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,494.89 |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 389

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO 80110 | | | | | |
| * 01/10/06 | 002255 | L. A. & D. D. LOISEAU<br>2545 E. ALAMEDA CIRCLE<br>DENVER, CO 80209 | Claim 1108, Payment 0.15925% | 7100-003 | | 251.23 | 412,360.04 |
| 01/10/06 | 002256 | AL GAUBE<br>% AL'S AUTO HOUSE<br>4191 S. SPRUCE ST.<br>DENVER, CO 80237 | Claim 1109, Payment 0.15920% | 7100-000 | | 15.92 | 412,344.12 |
| 01/10/06 | 002257 | GORDON H. BROWN<br>605 PUTTER POINTIVE<br>TERRE HAUTE, IN 47802 | Claim 1110, Payment 0.15924% | 7100-000 | | 79.62 | 412,264.50 |
| 01/10/06 | 002258 | JUDITH H. VAN ORMAN F/K/A BROWN<br>1568 S. JAY ST.<br>LAKEWOOD, CO 80232 | Claim 1110, Payment 0.15924% | 7100-000 | | 79.62 | 412,184.88 |
| 01/10/06 | 002259 | JACK SWIATOVIAK IRA<br>FIRST TRUST CORP, TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO 80217-3301 | Claim 1115, Payment 0.15925% | 7100-000 | | 453.87 | 411,731.01 |
| * 01/10/06 | 002260 | HARPER'S FURN. P/S PLAN<br>% 1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX<br>DENVER, CO 80218 | Claim 1116, Payment 0.15923% | 7100-003 | | 47.77 | 411,683.24 |
| * 01/10/06 | 002261 | FURNITURE GALLERIES P/S PLAN<br>% 1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX AVE<br>DENVER, CO 80218 | Claim 1117, Payment 0.15925% | 7100-003 | | 159.25 | 411,523.99 |
| 01/10/06 | 002262 | JOHN J. BUCKLEY IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO 80217-3301 | Claim 1118, Payment 0.15925% | 7100-000 | | 96.14 | 411,427.85 |

| | | | Page Subtotals | | 0.00 | 1,183.42 | |

Ver: 12.01a

Page:   390

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149 -SBB                                    Trustee Name:      HARVEY SENDER
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.                  Bank Name:         BANK OF AMERICA, N.A.
                                                                   Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07                                       Blanket Bond (per case limit):   $       0.00
                                                                   Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002263 | R JAMES KERCHEVILLE IRA FIRST TRUST CORP,  TTEE FBO 13863 E BELLWOOD DR AURORA, CO   80015-1170 | Claim 1119, Payment 0.15926% | 7100-000 | | 229.57 | 411,198.28 |
| | 01/10/06 | 002264 | HAROLD GRUESKIN IRA FIRST TRUST CORP: TTEE FBO 2552 E. ALAMEDA AVE., #94 DENVER, CO  80209 | Claim 1120, Payment 0.15925% | 7100-000 | | 400.97 | 410,797.31 |
| | 01/10/06 | 002265 | JAMES LOISEAU IRA FIRST TRUST CORP.,TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | Claim 1121, Payment 0.15927% | 7100-000 | | 67.69 | 410,729.62 |
| * | 01/10/06 | 002266 | LOUIS LOISEAU IRA FIRST TRUST CORP.,TTEE FBO 2545 E. ALAMEDA CIRCLE DENVER, CO  80209 | Claim 1122, Payment 0.15925% | 7100-004 | | 468.93 | 410,260.69 |
| * | 01/10/06 | 002267 | ERICKSON GROUP DEAN ERICKSON C/O DAVE HACKER P.O. BOX 355 MINNEAPOLIS, MN  55440-0355 | Claim 1124, Payment 4.18095% | 7100-004 | | 152,258.72 | 258,001.97 |
| * | 01/10/06 | 002268 | AWF HEDGED LTD, LP LARRY COMSTOCK 8205 S TRENTON WAY ENGLEWOOD, CO  80112 | Claim 1125, Payment 0.15925% | 7100-003 | | 16,419.31 | 241,582.66 |
| * | 01/10/06 | 002269 | PARADIGM PARTNERS FUND % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR,  #100 BELLEVUE, WA  98005 | Claim 1126, Payment 0.15925% | 7100-003 | | 4,674.86 | 236,907.80 |
| | 01/10/06 | 002270 | DIVERSIFIED HEDGING STATEGIES L.P. C/O JAY ERENS | Claim 1127, Payment 0.15925% | 7100-000 | | 1,592.53 | 235,315.27 |

                                                          Page Subtotals          0.00          176,112.58

Ver: 12.01a

FORM 2

Page:   391

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 002271 | THREE FIRST NATIONAL PLAZA, #4300 CHICAGO, IL  60602 ESSEX PARTNERS L.P. C/O JAY ERENS | Claim 1128, Payment 0.15925% | 7100-000 | | 1,592.53 | 233,722.74 |
| 01/10/06 | 002272 | THREE FIRST NATIONAL PLAZA,  #4300 CHICAGO, IL  60602 DS LIMITED PARTNERSHIP C/O JAY ERENS | Claim 1129, Payment 0.15925% | 7100-000 | | 1,433.27 | 232,289.47 |
| 01/10/06 | 002273 | THREE FIRST NATIONAL PLAZA, #4300 CHICAGO, IL  60602 DEVON LIMITED PARTNERSHIP C/O JAY ERENS | Claim 1130, Payment 0.15925% | 7100-000 | | 15,447.50 | 216,841.97 |
| 01/10/06 | 002274 | THREE FIRST NATIONAL PLAZA, #4300 CHICAGO, IL  60602 DEAN RADTKE IRA DELAWARE G.C.&T.,TTEE FBO P.O. BOX 8963 WILMINGTON, DE 19899-8963 | Claim 1134, Payment 0.15924% | 7100-000 | | 42.95 | 216,799.02 |
| 01/10/06 | 002275 | United States Bankruptcy Court | Claim 1135, Payment 0.15914% JOHN W. LATTA IRA SECURE & CO-DENVER NAT. BK. 9224 S WEEPING WILLOW PL HIGHLANDS RANCH, CO  80126-4457 | 7100-000 | | 4.78 | 216,794.24 |
| 01/10/06 | 002276 | United States Bankruptcy Court | Claim 1136, Payment 0.15914% NANETTE LATTA IRA SECURE & CO-DENVER NAT. BK. 9224 S WEEPING WILLOW PL HIGHLANDS RANCH, CO  80126-4457 | 7100-000 | | 4.78 | 216,789.46 |
| * 01/10/06 | 002277 | PARADIGM PARTNERS SPECIAL ACCOUNT % MICHAEL DUNMIRE | Claim 1138, Payment 0.15925% | 7100-003 | | 3,580.00 | 213,209.46 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 22,105.81 |

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   392

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/06 | 002278 | 40 LAKE BELLEVUE DR, #100 BELLEVUE, WA  98005 PARADIGM PARTNERS L.P. % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR, #100 BELLEVUE, WA  98005 | Claim 1140, Payment 0.15925% | 7100-003 | | 23,101.65 | 190,107.81 |
| | 01/10/06 | 002279 | CATHERINE & RICHARD SIMMONDS 6500 W MANSFIELD AVE,  UNIT 36 DENVER, CO  80235-3050 | Claim 1148, Payment 0.15925% | 7100-000 | | 127.40 | 189,980.41 |
| | 01/10/06 | 002280 | CROSBY GROUP P/S PLAN SECURE & CO.-DENVER NAT. BK. 3 W DRY CREEK CIR LITTLETON, CO  80120 | Claim 1149, Payment 0.15925% | 7100-000 | | 286.70 | 189,693.71 |
| * | 01/10/06 | 002281 | DTC FINANCIAL GROUP, LP JOE COSTELLO 6181 S OLATHE ST AURORA, CO  80016-1030 | Claim 1150, Payment 4.18095% | 7100-004 | | 61,239.29 | 128,454.42 |
| | 01/10/06 | 002282 | H. JAMES & DOROTHY GROEN 9181 SOUTH ROUNDTREE DRIVE HIGHLANDS RANCH, CO  80126 | Claim 1155, Payment 0.15921% | 7100-000 | | 22.21 | 128,432.21 |
| | 01/10/06 | 002283 | JAMES SMALLWOOD, JR. 9886 SOUTH KEENAN COURT HIGHLANDS RANCH, CO 80130 | Claim 1157, Payment 0.15923% | 7100-000 | | 22.77 | 128,409.44 |
| * | 01/10/06 | 002284 | ROBERT W. STOUT JR. % DOROTHY STOUT 250 SIERRA VISTA COLORADO SPRINGS, CO  80906 | Claim 1159, Payment 0.15940% | 7100-004 | | 7.97 | 128,401.47 |
| | 01/10/06 | 002285 | NICHOLAS & BETTY MAKRIS 11830 W. 76TH DRIVE ARVADA, CO  80005 | Claim 1162, Payment 0.15925% | 7100-000 | | 159.25 | 128,242.22 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 84,967.24 |

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002286 | THOMAS S. KAVANAGH<br>65 BELLEVUE DR.<br>BOULDER, CO 80302 | Claim 1163, Payment 0.15925% | 7100-000 | | 1,990.65 | 126,251.57 |
| | 01/10/06 | 002287 | GEORGE FOWLER IRA<br>2900 QUAIL<br>LAKEWOOD, CO  80215 | Claim 1176, Payment 0.15925% | 7100-000 | | 474.07 | 125,777.50 |
| * | 01/10/06 | 002288 | ASPEN AIRWAYS, ESOP<br>% MARSHAL & ILSLEY TRUST COMPANY<br>221 W. COLLEGE AVENUE,  P.O. BOX 1056<br>APPLETON, WI  54912-1056 | Claim 1181, Payment 0.15925% | 7100-003 | | 63.70 | 125,713.80 |
| | 01/10/06 | 002289 | KATHRYN ANNE MAYER<br>% ALLAN MAYER<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ  85250 | Claim 1182, Payment 0.15926% | 7100-000 | | 318.51 | 125,395.29 |
| | 01/10/06 | 002290 | CAROL A. LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO 80112 | Claim 1190, Payment 0.15925% | 7100-000 | | 31.85 | 125,363.44 |
| | 01/10/06 | 002291 | BRADFORD H. LEWIS, UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112 | Claim 1191, Payment 0.15920% | 7100-000 | | 15.92 | 125,347.52 |
| | 01/10/06 | 002292 | KELLY A. LEWIS ,UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112 | Claim 1192, Payment 0.15920% | 7100-000 | | 15.92 | 125,331.60 |
| | 01/10/06 | 002293 | MARK J. LEWIS, UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD., CO  80112 | Claim 1193, Payment 0.15920% | 7100-000 | | 15.92 | 125,315.68 |
| | 01/10/06 | 002294 | KATHRYN A. LEWIS ,UGM | Claim 1194, Payment 0.15920% | 7100-000 | | 15.92 | 125,299.76 |

| | | | Page Subtotals | | | 0.00 | 2,942.46 | |

Ver: 12.01a

Page: 394

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002295 | % CAROL LEWIS<br>7117 S. LOCUS CIRCLE<br>ENGLEWOOD, CO 80112<br>JAMES SMALLWOOD, JR. FBO<br>JAMES ELTON SMALLWOOD<br>9886 SOUTH KEENAN COURT<br>HIGHLANDS RANCH, CO  80130 | Claim 1195, Payment 0.15940% | 7100-000 | | 7.97 | 125,291.79 |
| * | 01/10/06 | 002296 | LESLIE K. COLLINS<br>250 SIERRA VISTA<br>COLORADO SPRINGS CO  80906 | Claim 1203, Payment 0.15940% | 7100-004 | | 7.97 | 125,283.82 |
| * | 01/10/06 | 002297 | DOROTHY H. STOUT<br>CRAWFORD<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | Claim 1204, Payment 0.15920% | 7100-004 | | 15.92 | 125,267.90 |
| | 01/10/06 | 002298 | THYBO HEDGED SECURITIES PART.<br>POB HM2257 PAR-LA-VILLE RD<br>HAMILTON  HMJX  BERMUDA | Claim 1220, Payment 0.15925% | 7100-000 | | 7,962.63 | 117,305.27 |
| * | 01/10/06 | 002299 | JEANETTE C. SMITH<br>309 STETSON DR.<br>CHEYENNE, WY  82009-2035 | Claim 1221, Payment 0.15924% | 7100-003 | | 110.14 | 117,195.13 |
| * | 01/10/06 | 002300 | KATHRYN SPRINGSTEAD<br>17591 VALEDE ST.<br>WYANDOTTE, MI 48192 | Claim 1224, Payment 4.18095% | 7100-004 | | 2,320.14 | 114,874.99 |
| | 01/10/06 | 002301 | TOM C. EHRENBERG<br>520 WEST LIONS HEAD MALL<br>VAIL, CO 81658 | Claim 1226, Payment 0.15925% | 7100-000 | | 867.92 | 114,007.07 |
| * | 01/10/06 | 002302 | JOSE SLIM<br>APARTADO POSTAL 56-159<br>06060 MEXICO D.F. | Claim 1228, Payment 0.15925% | 7100-003 | | 119.44 | 113,887.63 |
| * | 01/10/06 | 002303 | MITCHELL WHITEFORD | Claim 1231, Payment 0.15926% | 7100-003 | | 64.98 | 113,822.65 |

Page Subtotals          0.00          11,477.11

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8 HILARITA AVE. | | | | | |
| | | | MIL VALLEY, CA  94941 | | | | | |
| | 01/10/06 | 002304 | SUSAN BAXTER | Claim 1237, Payment 0.15924% | 7100-000 | | 33.44 | 113,789.21 |
| | | | % TOM BAXTER | | | | | |
| | | | 1516 COTTONWOOD LANE | | | | | |
| | | | LITTLETON CO  80121 | | | | | |
| * | 01/10/06 | 002305 | CONSTANCE BAXTER | Claim 1238, Payment 4.18094% | 7100-004 | | 668.95 | 113,120.26 |
| | | | % TOM BAXTER | | | | | |
| | | | 1516 COTTONWOOD LANE | | | | | |
| | | | LITTLETON, CO  80121 | | | | | |
| * | 01/10/06 | 002306 | KENNETH BAXTER | Claim 1239, Payment 0.15925% | 7100-004 | | 31.85 | 113,088.41 |
| | | | % TOM BAXTER | | | | | |
| | | | 1516 COTTONWOOD LANE | | | | | |
| | | | LITTLETON, CO  80121 | | | | | |
| | 01/10/06 | 002307 | SHIRLEY BAXTER | Claim 1240, Payment 0.15920% | 7100-000 | | 15.92 | 113,072.49 |
| | | | % TOM BAXTER | | | | | |
| | | | 1516 COTTONWOOD LANE | | | | | |
| | | | LITTLETON, CO  80121 | | | | | |
| | 01/10/06 | 002308 | TED CURRIER | Claim 1259, Payment 0.15920% | 7100-000 | | 15.92 | 113,056.57 |
| | | | 248 GUNDER COURT | | | | | |
| | | | ROCHESTER HILLS, MI 48309-1231 | | | | | |
| | 01/10/06 | 002309 | ESTATE OF CLARENCE HARRIS | Claim 1260, Payment 0.15925% | 7100-000 | | 150.91 | 112,905.66 |
| | | | P. O. BOX 2448 | | | | | |
| | | | CALHOUN, GA 30703 | | | | | |
| | 01/10/06 | 002310 | H.R. SIMMONS IRA | Claim 1265, Payment 0.15915% | 7100-000 | | 8.01 | 112,897.65 |
| | | | DELAWARE G.C. & T. | | | | | |
| | | | P.O. BOX 8963 | | | | | |
| | | | WILMINGTON, DE   19899-8963 | | | | | |
| | 01/10/06 | 002311 | KIERAN MADDEN | Claim 1286, Payment 0.15925% | 7100-000 | | 236.33 | 112,661.32 |
| | | | C/O EDWARD P FITCH | | | | | |

Page Subtotals          0.00          1,161.33

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/10/06 | 002312 | P. O. BOX 457<br>REDMOND, OR 97756<br>CARLIN SMITH IRREV. TRUST<br>FBO PRESTON SMITH<br>BOX 6133<br>LONGMONT, CO  80501 | Claim 1302, Payment 0.15922% | 7100-000 | | 48.79 | 112,612.53 |
| | 01/10/06 | 002313 | CARLIN SMITH IRREV. TRUST<br>FBO TRAVIS SMITH<br>BOX 6133<br>LONGMONT, CO  80501 | Claim 1303, Payment 0.15926% | 7100-000 | | 36.12 | 112,576.41 |
| * | 01/10/06 | 002314 | ROCHELLE A. & BEN B. PLATTER<br>% JAMES G. WATT<br>P.O. BOX 3705<br>JACKSON, WY  83001 | Claim 1311, Payment 4.18090% | 7100-004 | | 418.09 | 112,158.32 |
| * | 01/10/06 | 002315 | ELLY RADTKE<br>1277 PARK PLAZA DR<br>COLUMBUS, OH  43213-2650 | Claim 1324, Payment 4.18094% | 7100-004 | | 1,831.56 | 110,326.76 |
| | 01/10/06 | 002316 | STEPHEN HARD<br>C/O RICHARD B. HAYES, CPA<br>280 OLIVE STREET<br>DENVER, CO  80220 | Claim 1332, Payment 0.15925% | 7100-000 | | 414.14 | 109,912.62 |
| * | 01/10/06 | 002317 | BRAGG & DUBOFSKY - HORNBECK<br>C/O JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1334, Payment 4.18094% | 7100-004 | | 1,442.80 | 108,469.82 |
| * | 01/10/06 | 002318 | BRAGG & DUBOFSKY - HORNBECK  P/S<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1335, Payment 4.18095% | 7100-004 | | 585.15 | 107,884.67 |
| * | 01/10/06 | 002319 | THOMAS R. MORTON<br>2687 SUNDANCE CT. | Claim 1339, Payment 0.15926% | 7100-003 | | 49.37 | 107,835.30 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 4,826.02 |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 397

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WALNUT CREEK, CA 94598 | | | | | |
| 01/10/06 | 002320 | LAKE CTY. ANESTHESIOLOGISTS<br>%  DAVID C. EBERHARDT ,M.D.<br>1900 HOLLISTER DR., #100<br>LIBERTYVILLE, IL 60048 | Claim 1340, Payment 0.15925% | 7100-000 | | 1,240.58 | 106,594.72 |
| 01/10/06 | 002321 | FIFTY-SIX GROUP, LP<br>DAVID LEWIS, TRUSTEE<br>1400 MAIN ST,  #200<br>LOUISVILLE, CO  80027 | Claim 1345, Payment 0.15925% | 7100-000 | | 18,404.44 | 88,190.28 |
| 01/10/06 | 002322 | ROGER W. TINNEY<br>52 MARLAND RD<br>COLORADO SPRINGS, CO 80906-4304 | Claim 1346, Payment 0.15928% | 7100-000 | | 39.82 | 88,150.46 |
| 01/10/06 | 002323 | JOHN CRAWFORD<br>3460 22ND ST<br>BOULDER, CO  80304 | Claim 1351, Payment 0.15925% | 7100-000 | | 65.01 | 88,085.45 |
| 01/10/06 | 002324 | ROBERT BAMMERLIN, IRA<br>SECURE & CO.-DENVER NAT. BK.<br>2612 S. KIPLING ST.<br>LAKEWOOD, CO  80227-2639 | Claim 1371, Payment 0.15926% | 7100-000 | | 121.14 | 87,964.31 |
| 01/10/06 | 002325 | ROBERT & DOLORES BAMMERLIN<br>2612 S. KIPLING CT.<br>LAKEWOOD, CO  80227-2639 | Claim 1371, Payment 0.15925% | 7100-000 | | 181.82 | 87,782.49 |
| * 01/10/06 | 002326 | WEYERHAEUSER CORPORATION<br>C/0 TODD VRIESMAN<br>1601 EMERSON<br>DENVER, CO  80218<br>BAD ADDRESS | Claim 1373, Payment 0.15925% | 7100-003 | | 35,035.57 | 52,746.92 |
| 01/10/06 | 002327 | PRISCILLA KIRSHBAUM<br>3232 S. FILLMORE STREET<br>DENVER, CO 80210 | Claim 1374, Payment 0.15923% | 7100-000 | | 19.41 | 52,727.51 |

Page Subtotals        0.00        55,107.79

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| | | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |
| | | |
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002328 | SOUTHERN INVESTORS CORP<br>96 CUMMINS POINT RD<br>STAMFORD, CT  06902 | Claim 1391, Payment 0.15925% | 7100-000 | | 3,185.05 | 49,542.46 |
| | 01/10/06 | 002329 | HARRY HUESKE, TRUSTEE<br>COMELCO ELECTRIC, INC.<br>1228 S. KALAMATH<br>DENVER, CO 80223 | Claim 1392, Payment 0.15925% | 7100-000 | | 445.91 | 49,096.55 |
| | 01/10/06 | 002330 | WILLIAM A. NORRIS III<br>5472 E. GEDDES PL.<br>LITTLETON, CO 80122 | Claim 1395, Payment 0.15925% | 7100-000 | | 57.33 | 49,039.22 |
| | 01/10/06 | 002331 | United States Bankruptcy Court | Claim 1397, Payment 0.15985%<br>THE FAITH FOUNDATION<br>% MAXINE & MARVIN HORN<br>P.O.BOX 1078, 132 MINE DUMP ROAD<br>ALMA, CO 80420 | 7100-000 | | 2.54 | 49,036.68 |
| | 01/10/06 | 002332 | MARVINE E. & MAXINE E. HORN,TTEE<br>UNDER AGREE. DTD. 6/11/90<br>20406 N. 142ND AVE.<br>SUN CITY WEST AZ  85375-5539 | Claim 1398, Payment 0.15926% | 7100-000 | | 36.63 | 49,000.05 |
| | 01/10/06 | 002333 | JOHN OR ARLENE LOWE<br>3607 SW MANNING ST.<br>SEATTLE, WA  98126-2236 | Claim 1399, Payment 0.15927% | 7100-000 | | 19.16 | 48,980.89 |
| * | 01/10/06 | 002334 | DONGARY INVESTMENTS, LTD.<br>P.O. BOX 8287<br>DENVER, CO  80201-8287 | Claim 1405, Payment 0.15925% | 7100-003 | | 700.72 | 48,280.17 |
| | 01/10/06 | 002335 | NANCY WITTEMEYER<br>14 EAGLES DRIVE, SUNSHINE CANYON<br>BOULDER, CO  80302 | Claim 1406, Payment 0.15925% | 7100-000 | | 59.72 | 48,220.45 |
| | 01/10/06 | 002336 | D & B INVESTMENTS CO.<br>C/O A. HAYUTIN | Claim 1407, Payment 0.15926% | 7100-000 | | 42.93 | 48,177.52 |

|  | Page Subtotals | 0.00 | 4,549.99 |
|---|---|---|---|

Ver: 12.01a

Page: 399

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8109 WESMORELAND AVE. CLAYTON, MO 63105-3730 | | | | | |
| * | 01/10/06 | 002337 | DANA L. COHEN 1440 HAMPTON RIDGE DR. MCLEAN, VA 22101 | Claim 1408, Payment 4.18095% | 7100-004 | | 2,759.43 | 45,418.09 |
| | 01/10/06 | 002338 | BRUCE C. LUSHBOUGH ,M.D. P/S PLAN FIRST NAT. BK. IN BROOKINGS, TRUSTEE 213 20TH AVE BROOKINGS, SD 57006 | Claim 1409, Payment 0.15925% | 7100-000 | | 63.70 | 45,354.39 |
| * | 01/10/06 | 002339 | DAVID BEHRHORST 1235 RIVERSIDE DRIVE ASPEN, CO 81611-2230 | Claim 1410, Payment 0.15925% | 7100-003 | | 81.22 | 45,273.17 |
| | 01/10/06 | 002340 | JAMES & MILDRED LOISEAU (TIC) 2255 S. DALLAS CT. DENVER, CO 80231 | Claim 1411, Payment 0.15925% | 7100-000 | | 19.11 | 45,254.06 |
| | 01/10/06 | 002341 | ROBERT & DOLORES BAMMERLIN 2612 S. KIPLING CT. LAKEWOOD, CO 80227-2639 | Claim 1412, Payment 0.15924% | 7100-000 | | 27.07 | 45,226.99 |
| | 01/10/06 | 002342 | GEORGE & ELEANOR FOWLER 2900 QUAIL STREET LAKEWOOD, CO 80215 | Claim 1413, Payment 0.15924% | 7100-000 | | 78.03 | 45,148.96 |
| | 01/10/06 | 002343 | HILLIARD MILLER 74 W. CHEYENNE MTN. BLVD. COLORADO SPRINGS, CO 80906 | Claim 1414, Payment 0.15925% | 7100-000 | | 175.17 | 44,973.79 |
| | 01/10/06 | 002344 | CHARLES WOODS 880 S. ADAMS ST. DENVER, CO 80209 | Claim 1416, Payment 0.15924% | 7100-000 | | 75.64 | 44,898.15 |
| * | 01/10/06 | 002345 | SUSAN M.N. WALAN 355 CANYON CIRCLE | Claim 1417, Payment 4.18095% | 7100-004 | | 3,988.63 | 40,909.52 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 7,268.00 | |

LFORM24

Ver: 12.01a

Page:   400

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/06 | 002346 | PAGOSA SPRINGS, CO  81147<br>DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO   80121 | Claim 1418, Payment 0.15926% | 7100-000 | | 47.43 | 40,862.09 |
| 01/10/06 | 002347 | United States Bankruptcy Court | Claim 1420, Payment 0.15959%<br>KATHRYN D. PAULISON TRUST<br>2006 RIDGEWAY<br>COLORADO SPRINGS, CO  80906 | 7100-000 | | 1.16 | 40,860.93 |
| * 01/10/06 | 002348 | LUCY G. DAVIS<br>%BDL ASSOCIATES - JIM LEWIS<br>475 17TH ST, #790<br>DENVER, CO  80202 | Claim 1421, Payment 0.15925% | 7100-003 | | 19.11 | 40,841.82 |
| 01/10/06 | 002349 | JESSIE KAPLAN<br>PO BOX 2120<br>COLORADO SPRINGS, CO 80901-2120 | Claim 1422, Payment 0.15925% | 7100-000 | | 116.25 | 40,725.57 |
| * 01/10/06 | 002350 | JESSIE H. JAMES III<br>5309 STATE RD. 579<br>SEFFNER, FL 33584 | Claim 1423, Payment 0.15927% | 7100-003 | | 23.89 | 40,701.68 |
| * 01/10/06 | 002351 | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO  80104-8300 | Claim 1424, Payment 0.15926% | 7100-003 | | 42.47 | 40,659.21 |
| * 01/10/06 | 002352 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO 80104-8300 | Claim 1425, Payment 0.15924% | 7100-003 | | 53.08 | 40,606.13 |
| * 01/10/06 | 002353 | VICKIE J. PATTERSON<br>JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 1426, Payment 0.15923% | 7100-003 | | 47.77 | 40,558.36 |

Page Subtotals                          0.00          351.16

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002354 | TOM RAPP P/S PLAN<br>15002 WINDWARD DR., #604<br>CORPUS CHRISTI, TX 78418 | Claim 1427, Payment 0.15925% | 7100-000 | | 756.45 | 39,801.91 |
| | 01/10/06 | 002355 | GEORGE FOWLER IRA<br>2900 QUAIL<br>LAKEWOOD, CO 80215 | Claim 1429, Payment 0.15931% | 7100-000 | | 20.20 | 39,781.71 |
| | 01/10/06 | 002356 | HIGH HOPES INVESTMENTS<br>HAROLD GRUESKIN<br>2552 E. ALAMEDA AVE., #94<br>DENVER, CO 80209 | Claim 1430, Payment 0.15925% | 7100-000 | | 59.72 | 39,721.99 |
| | 01/10/06 | 002357 | LORN & BEVERLY HARDIE<br>41433 CORNELL DR.<br>NOVI, MI 48377-1558 | Claim 1431, Payment 0.15924% | 7100-000 | | 43.79 | 39,678.20 |
| | 01/10/06 | 002358 | SUSAN E. HASKELL<br>3061 S. FILLMORE WAY<br>DENVER, CO 80210 | Claim 1535, Payment 0.15928% | 7100-000 | | 19.91 | 39,658.29 |
| | 01/10/06 | 002359 | STANDARD GAS SUPPLY<br>C/O JOHN LOW<br>633 17TH ST, #3000<br>DENVER, CO 80202 | Claim 1537, Payment 0.15925% | 7100-000 | | 178.43 | 39,479.86 |
| * | 01/10/06 | 002360 | LEE SCHLESSMAN<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 1538, Payment 4.18095% | 7100-004 | | 17,148.58 | 22,331.28 |
| | 01/10/06 | 002361 | CHANNING LUSHBOUGH, ADMIN & TRUSTEE<br>KENWOOD PARTNERS<br>C/O LUSHBOUGH<br>9147 ARCADIA AVENUE<br>SAN GABRIEL, CALIFORNIA 91775-1420 | Claim 1539, Payment 0.15925% | 7100-000 | | 306.74 | 22,024.54 |
| * | 01/10/06 | 002362 | LELAND S. & BARBARA J. SCOTT (JT)<br>25225 S CLOVERLAND DR | Claim 1545, Payment 0.15925% | 7100-003 | | 31.85 | 21,992.69 |

Page Subtotals: 0.00    18,565.67

Ver: 12.01a

LFORM24

Page: 402

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192  DDA - General Account

Blanket Bond (per case limit): $      0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/06 | 002363 | SUN LAKES, AZ  85248 ELAINE PHIFER 805 S. SARANAC AVENUE MESA, AZ  85208-2633 | Claim 1546, Payment 0.15924% | 7100-000 | | 42.51 | 21,950.18 |
| * 01/10/06 | 002364 | SCADS % ALFRED WEISNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | Claim 1547, Payment 4.18116% | 7100-003 | | 144.85 | 21,805.33 |
| * 01/10/06 | 002365 | THE ESTATE OF THOMAS I. BAXTER, DECEASED AMERICAN NATIONAL BANK PERSONAL REPRESENTATIVE 3033 E. FIRST AVE. DENVER, CO  80206 | Claim 1548, Payment 4.18095% | 7100-004 | | 17,612.25 | 4,193.08 |
| * 01/10/06 | 002366 | ALFRED WIESNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | Claim 1549, Payment 4.18096% | 7100-004 | | 1,169.52 | 3,023.56 |
| 01/10/06 | 002367 | GERALD OORDT 4951 N. MESA DR. CASTLE ROCK, CO  80104 | Claim 1553, Payment 0.15928% | 7100-000 | | 19.91 | 3,003.65 |
| * 01/10/06 | 002368 | JUNE S. GATES 444 S UNIVERSITY DENVER, CO 80209 | Claim 1554, Payment 0.15925% | 7100-003 | | 95.55 | 2,908.10 |
| 01/10/06 | 002369 | GREELEY GAS CO PENSION PLAN %JOHN LOW, SHERMAN & HOWARD 633 17TH ST, #3000 DENVER, CO  80202 | Claim 1555, Payment 0.15926% | 7100-000 | | 374.50 | 2,533.60 |
| 01/10/06 | 002370 | E.A. POLUMBUS 3927 S PEACH WAY DENVER, CO  80237-2055 | Claim 1558, Payment 0.15925% | 7100-000 | | 477.76 | 2,055.84 |

Page Subtotals          0.00          19,936.85

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   403

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/06 | 002371 | RICHARD SCHIERBERG<br>5755 OAK CREEK LANE<br>LITTLETON, CO 80121 | Claim 1561, Payment 0.15925% | 7100-000 | | 1,003.29 | 1,052.55 |
| * | 01/10/06 | 002372 | ROLLIE KELLEY<br>2659 S WADSWORTH BLVD<br>LAKEWOOD, CO  80227 | Claim 1576, Payment 0.15925% | 7100-003 | | 159.25 | 893.30 |
| | 01/10/06 | 002373 | WALTER L. SCHWAB<br>3 GODWIN LN.<br>ST LOUIS,  MO  63124-1524 | Claim 1581, Payment 0.15925% | 7100-000 | | 437.94 | 455.36 |
| * | 01/10/06 | 002374 | GERALDINE SCHWAB<br>% WALTER SCHWAB<br>2724 TURNBERRY PARK<br>ST. LOUIS MO  63131 | Claim 1582, Payment 0.15925% | 7100-003 | | 398.13 | 57.23 |
| | 01/10/06 | 002375 | KENNETH H. ROBERTS<br>3367 S. ONEIDA WAY<br>DENVER, CO  80224 | Claim 527, Payment 0.15914% | 7100-000 | | 9.25 | 47.98 |
| | 01/10/06 | 002376 | THOMAS C. FEAD<br>6101 EAST DORADO AVENUE<br>ENGLEWOOD, CO  80111 | Claim 529, Payment 0.15928% | 7100-000 | | 39.82 | 8.16 |
| | 01/10/06 | 002377 | ETHAN SANDERS<br>% W. RANDALL SANDERS<br>412 OSWEGO CRT.<br>AURORA, CO  80010 | Claim 5601, Payment 0.16320% | 7100-000 | | 8.16 | 0.00 |
| * | 01/17/06 | 001342 | DONALD & CAROL HANNE,TTEE UTA DTD<br>5/22/85 OF THE HANNE REVOCABLE TRUST<br>7234 EAST CAVE CREEK ROAD, #231<br>CAREFREE, ARIZONA  85377 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -6,062.38 | 6,062.38 |
| * | 01/17/06 | 001366 | STEPHEN R. ROARK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,672.38 | 7,734.76 |

| | | | Page Subtotals | | | 0.00 | -5,678.92 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/17/06 | 001423 | JEWELL M. DOUGHTY FAM. TRUST<br>% CHARLES DAVIS ,TRUSTEE<br>1060 E. BRACKEN AVE<br>LAS VEGAS NV  89104 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,045.24 | 8,780.00 |
| * 01/17/06 | 001426 | LISA F. ROBERTS<br>4501 E ELLSWORTH AVE<br>DENVER, CO  80222 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,254.28 | 10,034.28 |
| * 01/17/06 | 001453 | ERNEST Y. LAM<br>C/O  SHARON LAM<br>1901 TORREGROSSA COURT<br>MCLEAN, VIRGINA  22101 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,103.77 | 11,138.05 |
| * 01/17/06 | 001457 | GERTRUDE MONTROSE<br>820 S. MONACO PKWY #308<br>DENVER, CO  80224 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -627.14 | 11,765.19 |
| * 01/17/06 | 001461 | C. CLAY CRAWFORD<br>160 POLO PONY DRIVE<br>COLORADO SPRINGS, CO 80906 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -522.62 | 12,287.81 |
| * 01/17/06 | 001517 | MIKE CORSENTINO<br>13566 ALBION CIRCLE<br>THORNTON, CO  80241 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -32.02 | 12,319.83 |
| * 01/17/06 | 001525 | JOSEPH GIANELLI<br>8147 VANGUARD DR<br>DENVER, CO  80233 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,347.14 | 13,666.97 |
| * 01/17/06 | 001526 | JONATHAN GUSTAFSON<br>2549 CAMBRIDGE DR<br>LONGMONT, CO  80503<br>BAD ADDRESS | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -52.07 | 13,719.04 |
| * 01/17/06 | 001814 | GORDON & CAROL KARSIN<br>% MONEY STRATEGIES INC<br>1919 14TH STREET, #330 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -2,090.47 | 15,809.51 |

| | | | Page Subtotals | | 0.00 | -8,074.75 | |

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOULDER CO  80302 | | | | | |
| * 01/17/06 | 001891 | LARRY THOMAS | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -39.82 | 15,849.33 |
| * 01/17/06 | 001932 | LAURA F. RABICK %BDL ASSOCIATES - JIM LEWIS 10700 E. GEDDES AVE., STE. 180 CENTENNIAL, CO  80112-3861 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -41.81 | 15,891.14 |
| * 01/17/06 | 001949 | JOE D. YOUNG IRA SECURE & CO--DENVER NAT. BK. 1125 17TH STREET DENVER, CO  80217 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,311.23 | 17,202.37 |
| * 01/17/06 | 001971 | MELINDA O'ROURKE IRA SECURE & CO.-DENVER NAT. BK. 8850 RALSTON RD ARVADA, CO  80002 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -386.52 | 17,588.89 |
| * 01/17/06 | 001995 | STEPHEN R. ROARK SECURE & CO-DENVER NAT. BANK 2732 S. FILLMORE ST DENVER, CO  80210 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -55.72 | 17,644.61 |
| * 01/17/06 | 002000 | RICHARD C. LEE IRA SECURE & CO-DENVER NAT. BK. 1125 17TH STREET DENVER CO  80217 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -4,197.16 | 21,841.77 |
| * 01/17/06 | 002023 | H. RETIREMENT SECURE & CO-DENVER NAT. BK. 366 AQUARIUS CT LITTLETON, CO  80124 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -3,130.77 | 24,972.54 |
| * 01/17/06 | 002034 | DAVID HORN IRA SECURE & CO-DENVER NAT. BK. 8167 S SUMMIT DR  #A | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -798.07 | 25,770.61 |

Page Subtotals            0.00         -9,961.10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 406

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MORRISON, CO 80465-2452 | | | | | |
| * 01/17/06 | 002063 | JAMES BLACKWOOD IRA<br>258 MONTROSE DRIVE<br>MCDONOUGH, GA 30253-4242 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -6,680.11 | 32,450.72 |
| * 01/17/06 | 002094 | RICHARD ROSS IRA<br>SECURE & CO<br>P.O. BOX 5586 T.A.<br>DENVER, CO 80217-5586 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,630.57 | 34,081.29 |
| * 01/17/06 | 002096 | DAVID SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO 80303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -214.76 | 34,296.05 |
| * 01/17/06 | 002097 | ANNE SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO 80303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -217.96 | 34,514.01 |
| * 01/17/06 | 002104 | LEE SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -160.81 | 34,674.82 |
| * 01/17/06 | 002107 | MARY SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -33.46 | 34,708.28 |
| * 01/17/06 | 002117 | ED A. STURZA IRA<br>C/O STURZA LUMBER<br>1550 S.W. HIGHLAND<br>FRESNO, CA 93756 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -2,097.84 | 36,806.12 |
| * 01/17/06 | 002153 | JAMES DUNCAN IRA<br>FIRST TRUST CORP, TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO 80217-3301 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -3,791.15 | 40,597.27 |

| | | | | Page Subtotals | 0.00 | -14,826.66 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192  DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/17/06 | 002154 | SUSAN DUNCAN IRA %FIRST TRUST CORP P.O. BOX 173301 DENVER, CO   80217 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,189.00 | 41,786.27 |
| * 01/17/06 | 002155 | BEVERLY ECKELS, TRUSTEE RICHARD ECKELS FAMILY TRUST P.O. BOX 6376 DENVER, CO 80206 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -9,198.09 | 50,984.36 |
| * 01/17/06 | 002162 | THOMAS E. HOWARD UNIV. P/S PLAN FIRST TRUST CORP.: TTEE FBO P.O. BOX 173301 DENVER, CO 80217-3301 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -21.95 | 51,006.31 |
| * 01/17/06 | 002172 | LEE SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,765.39 | 52,771.70 |
| * 01/17/06 | 002173 | MARY CAROL SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -83.62 | 52,855.32 |
| * 01/17/06 | 002184 | ELAINE IRWIN 7300 S. BLUE CREEK ROAD EVERGREEN, CO 80439-6306 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -62.71 | 52,918.03 |
| * 01/17/06 | 002192 | TOM BAXTER KEOGH PLAN FIRST TRUST CORP; TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -328.12 | 53,246.15 |
| * 01/17/06 | 002193 | TOM BAXTER III IRA FIRST TRUST CORP.,TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -9.54 | 53,255.69 |
| * 01/17/06 | 002195 | %TOM BAXTER | Stop Payment Reversal | 7100-004 | | -119.44 | 53,375.13 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -12,777.86 |

Ver: 12.01a

LFORM24

Page:    408

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:        HARVEY SENDER
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:      *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIRST TRUST CORP : TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | STOP PAY ADD SUCCESSFUL | | | | |
| * 01/17/06 | 002267 | ERICKSON GROUP<br>DEAN ERICKSON C/O DAVE HACKER<br>P.O. BOX 355<br>MINNEAPOLIS, MN  55440-0355 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -152,258.72 | 205,633.85 |
| * 01/17/06 | 002281 | DTC FINANCIAL GROUP, LP<br>JOE COSTELLO<br>6181 S OLATHE ST<br>AURORA, CO  80016-1030 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -61,239.29 | 266,873.14 |
| * 01/17/06 | 002300 | KATHRYN SPRINGSTEAD<br>17591 VALEDE ST.<br>WYANDOTTE, MI 48192 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -2,320.14 | 269,193.28 |
| * 01/17/06 | 002305 | CONSTANCE BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -668.95 | 269,862.23 |
| * 01/17/06 | 002314 | ROCHELLE A. & BEN B. PLATTER<br>% JAMES G. WATT<br>P.O. BOX 3705<br>JACKSON, WY  83001 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -418.09 | 270,280.32 |
| * 01/17/06 | 002315 | ELLY RADTKE<br>1277 PARK PLAZA DR<br>COLUMBUS, OH  43213-2650 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,831.56 | 272,111.88 |
| * 01/17/06 | 002317 | BRAGG & DUBOFSKY - HORNBECK<br>C/O JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,442.80 | 273,554.68 |
| * 01/17/06 | 002318 | BRAGG & DUBOFSKY - HORNBECK  P/S | Stop Payment Reversal | 7100-004 | | -585.15 | 274,139.83 |

Page Subtotals          0.00          -220,764.70

Ver: 12.01a

LFORM24

FORM 2                                                                                        Page:   409

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | P.O. BOX 712 | STOP PAY ADD SUCCESSFUL | | | | |
| | | | SISTERS, OR  97759-0712 | | | | | |
| * | 01/17/06 | 002337 | DANA L. COHEN | Stop Payment Reversal | 7100-004 | | -2,759.43 | 276,899.26 |
| | | | 1440 HAMPTON RIDGE DR. | STOP PAY ADD SUCCESSFUL | | | | |
| | | | MCLEAN, VA  22101 | | | | | |
| * | 01/17/06 | 002345 | SUSAN M.N. WALAN | Stop Payment Reversal | 7100-004 | | -3,988.63 | 280,887.89 |
| | | | 355 CANYON CIRCLE | STOP PAY ADD SUCCESSFUL | | | | |
| | | | PAGOSA SPRINGS, CO  81147 | | | | | |
| * | 01/17/06 | 002360 | LEE SCHLESSMAN | Stop Payment Reversal | 7100-004 | | -17,148.58 | 298,036.47 |
| | | | 1301 PENNSYLVANIA #800 | STOP PAY ADD SUCCESSFUL | | | | |
| | | | DENVER, CO  80203-5015 | | | | | |
| * | 01/17/06 | 002365 | THE ESTATE OF THOMAS I. BAXTER, | Stop Payment Reversal | 7100-004 | | -17,612.25 | 315,648.72 |
| | | | DECEASED | STOP PAY ADD SUCCESSFUL | | | | |
| | | | AMERICAN NATIONAL BANK | | | | | |
| | | | PERSONAL REPRESENTATIVE | | | | | |
| | | | 3033 E. FIRST AVE. | | | | | |
| | | | DENVER, CO  80206 | | | | | |
| | 01/24/06 | | WARREN E. KERCHER | | 1249-000 | 1,085.26 | | 316,733.98 |
| * | 03/03/06 | 001535 | KENNETH WERNER | Claim 300, Payment 0.15926% | 7100-003 | | -199.07 | 316,933.05 |
| | | | 355 BRYANT ST., STE. 410 | BAD ADDRESS/HAVE NEW ADDRESS FOR | | | | |
| | | | SAN FRANCISCO, CA  94107-4164 | CLAIMANT | | | | |
| * | 03/03/06 | 002231 | KAREN K. BOLDRY IRA A/C 0368448 | Claim 1061, Payment 0.15922% | 7100-003 | | -20.31 | 316,953.36 |
| | | | 2801 LAKE VILLE LN | CHECK RETURNED AS BAD ADDRESS | | | | |
| | | | FLOWER MOUND, TX  75028 | HAVE BEEN CONTACTED BY CLAIMANT | | | | |
| * | 03/03/06 | 002232 | GARY L. BOLDRY IRA A/C 0485027 | Claim 1062, Payment 0.15925% | 7100-003 | | -31.00 | 316,984.36 |
| | | | 2801 LAKE VILLE LN | BAD ADDRESS/HAVE NEW ADDRESS FOR | | | | |
| | | | FLOWER MOUND, TX  75028 | CLAIMANT | | | | |
| * | 03/03/06 | 002239 | OSI GROUP, LP | Claim 1076, Payment 0.15925% | 7100-003 | | -3,239.81 | 320,224.17 |
| | | | % GARY BOLDRY | BAD ADDRESS/HAVE NEW ADDRESS OF | | | | |
| | | | 2801 LAKE VILLE LN | CLAIMANT | | | | |

|  |  | Page Subtotals | 1,085.26 | -44,999.08 |
|---|---|---|---|---|

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  410

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******0192  DDA - General Account | |
| Taxpayer ID No: | *******9873 | | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ | 0.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FLOWER MOUND, TX  75028 | | | | | |
| *    03/03/06 | 002366 | ALFRED WIESNER | Stop Payment Reversal | 7100-004 | | -1,169.52 | 321,393.69 |
| | | 130 BLUE HERON DRIVE WEST | STOP PAY ADD SUCCESSFUL | | | | |
| | | GREENWOOD VILLAGE, CO  80121 | | | | | |
| 03/03/06 | 002378 | KAREN K. BOLDRY IRA A/C 0368448 | Claim 1061, Payment 0.15922% | 7100-000 | | 20.31 | 321,373.38 |
| | | 7721 S. CURTICE WAY, UNIT B | REPLACES CHECK 2231 | | | | |
| | | LITTLETON, CO  80120 | | | | | |
| 03/03/06 | 002379 | GARY L. BOLDRY IRA A/C 0485027 | Claim 1062, Payment 0.15925% | 7100-000 | | 31.00 | 321,342.38 |
| | | 7721 S. CURTICE WAY, UNIT B | REPLACES CHECK 2231 | | | | |
| | | LITTLETON, CO  80120 | | | | | |
| 03/03/06 | 002380 | OSI GROUP, LP | Claim 1076, Payment 0.15925% | 7100-000 | | 3,239.81 | 318,102.57 |
| | | % GARY BOLDRY | REPLACES CHECK NO. 2378 | | | | |
| | | 7721 S. CUTICE WAY, UNIT B | | | | | |
| | | LITTLETON, CO  80120 | | | | | |
| 03/03/06 | 002381 | KENNETH WERNER | Claim 300, Payment 0.15926% | 7100-000 | | 199.07 | 317,903.50 |
| | | 465 WOODLAND RD. | REPLACES CHECK NO. 1535 | | | | |
| | | KENTFIELD, CA  94904 | | | | | |
| *    03/09/06 | 001527 | PAUL L LUONGO | Claim 293, Payment 4.18087% | 7100-003 | | -158.50 | 318,062.00 |
| | | P.O. BOX 621236 | VOID | | | | |
| | | LITTLETON, CO  80162 | | | | | |
| *    03/09/06 | 001674 | ALICE E. RICKSTREW | Claim 518, Payment 4.18095% | 7100-003 | | -836.19 | 318,898.19 |
| | | 7418 W. ROXBURY PL. | VOID | | | | |
| | | LITTLETON, CO  80123 | | | | | |
| | | BAD ADDRESS | | | | | |
| *    03/09/06 | 001987 | KNAPP,LEE & YORK P.C. | Claim 794, Payment 4.18095% | 7100-003 | | -3,069.94 | 321,968.13 |
| | | SECURE & CO-DENVER NAT. BK. | VOID | | | | |
| | | 191 UNIVERSITY BLVD  #309 | | | | | |
| | | DENVER, CO  80206-4613 | | | | | |
| *    03/09/06 | 002364 | SCADS | Claim 1547, Payment 4.18116% | 7100-003 | | -144.85 | 322,112.98 |
| | | % ALFRED WEISNER | VOID | | | | |

| | | Page Subtotals | 0.00 | -1,888.81 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   411

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 03/10/06 | 001511 | 130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121<br>MARIAN BAILEY<br>1811 S QUEBEC WAY, #222<br>DENVER, CO  80231<br>BAD ADDRESS | Claim 293, Payment 4.18088%<br>VOID | 7100-003 | | -203.44 | 322,316.42 |
| * 03/10/06 | 001946 | BETTY L. WILHELMS SPOUSAL IRA<br>SECURE & CO<br>8024 S QUINCE WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 732, Payment 4.18154%<br>VOID | 7100-003 | | -13.59 | 322,330.01 |
| 03/10/06 | 002382 | TOM BAXTER KEOGH PLAN<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1016, Payment 0.15925%<br>Replaces Check 2192 | 7100-000 | | 328.12 | 322,001.89 |
| 03/10/06 | 002383 | %TOM BAXTER<br>FIRST TRUST CORP : TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1026, Payment 0.15925%<br>Replaces Check 2195 | 7100-000 | | 119.44 | 321,882.45 |
| 03/10/06 | 002384 | TOM BAXTER III IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1017, Payment 0.15923%<br>Replaces Check 2193 | 7100-000 | | 9.54 | 321,872.91 |
| 03/10/06 | 002385 | THOMAS E. HOWARD UNIV. P/S PLAN<br>FIRST TRUST CORP.: TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 990, Payment 0.015926%<br>Replaces Check 2162 | 7100-000 | | 21.95 | 321,850.96 |
| * 03/10/06 | 002386 | LARRY THOMAS<br>BAD ADDRESS | Claim 606, Payment 0.15928%<br>Replaces Check 1891 | 7100-003 | | 39.82 | 321,811.14 |
| 03/10/06 | 002387 | MARY SCHLESSMAN IRA | Claim 954, Payment 0.15926% | 7100-000 | | 33.46 | 321,777.68 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 335.30 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   412

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | Replaces Check 2107 | | | | |
| 03/10/06 | 002388 | LEE SCHLESSMAN IRA 1301 PENNSYLVANIA #800 DENVER, CO 80203-5015 | Claim 951, Payment 0.15926% Replaces Check 2104 | 7100-000 | | 160.81 | 321,616.87 |
| 03/14/06 | 002389 | JEWELL M. DOUGHTY FAM. TRUST % CHARLES DAVIS ,TRUSTEE 3481 STANCREST DRIVE GLENDALE, CA  91208 | Claim 124 Distribution | 7100-000 | | 39.82 | 321,577.05 |
| 03/14/06 | 002390 | LISA F. ROBERTS 1 EUDORA ST. DENVER, CO 80220 | Claim 129 | 7100-000 | | 47.77 | 321,529.28 |
| * 03/14/06 | 002391 | ERNEST Y. LAM C/O  SHARON LAM 1901 TORREGROSSA COURT MCLEAN, VIRGINA  22101 | Claim 200 | 7100-003 | | 42.04 | 321,487.24 |
| * 03/14/06 | 002392 | C. CLAY CRAWFORD 160 POLO PONY DRIVE COLORADO SPRINGS, CO 80906 | Claim 218 | 7100-004 | | 19.91 | 321,467.33 |
| * 03/14/06 | 002393 | MARIAN BAILEY 1811 S QUEBEC WAY, #222 DENVER, CO 80231 BAD ADDRESS | Claim 293 | 7100-003 | | 7.75 | 321,459.58 |
| * 03/14/06 | 002394 | JOSEPH GIANELLI 8147 VANGUARD DR DENVER, CO  80233 BAD ADDRESS | Claim 293 | 7100-003 | | 51.31 | 321,408.27 |
| * 03/14/06 | 002395 | PAUL L LUONGO P.O. BOX 621236 LITTLETON, CO  80162 | Claim 293 | 7100-003 | | 6.03 | 321,402.24 |

Page Subtotals                    0.00              375.44

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 03/14/06 | 002396 | ALICE E. RICKSTREW<br>7418 W. ROXBURY PL.<br>LITTLETON, CO  80123<br>BAD ADDRESS | Claim 518 | 7100-003 | | 31.85 | 321,370.39 |
| * | 03/14/06 | 002397 | GORDON & CAROL KARSIN<br>% MONEY STRATEGIES INC<br>1919 14TH STREET, #330<br>BOULDER CO   80302<br>BAD ADDRESS | Claim 606 | 7100-003 | | 79.62 | 321,290.77 |
| * | 03/14/06 | 002398 | BETTY L. WILHELMS SPOUSAL IRA<br>SECURE & CO<br>8024 S QUINCE WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 732 | 7100-003 | | 0.52 | 321,290.25 |
| * | 03/14/06 | 002399 | RICHARD C. LEE IRA<br>SECURE & CO-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO   80217<br>BAD ADDRESS | Claim 817 | 7100-003 | | 159.87 | 321,130.38 |
| * | 03/14/06 | 002400 | H. RETIREMENT<br>SECURE & CO-DENVER NAT. BK.<br>366 AQUARIUS CT<br>LITTLETON, CO  80124 | Claim 844 | 7100-004 | | 119.25 | 321,011.13 |
| | 03/14/06 | 002401 | DAVID HORN IRA<br>SECURE & CO-DENVER NAT. BK.<br>2958 ISABELL COURT<br>GOLDEN, CO  80401 | Claim 862 | 7100-000 | | 30.40 | 320,980.73 |
| * | 03/14/06 | 002402 | JAMES BLACKWOOD IRA<br>258 MONTROSE DRIVE<br>MCDONOUGH, GA  30253-4242 | Claim 902 | 7100-003 | | 254.45 | 320,726.28 |

|  | Page Subtotals | 0.00 | 675.96 |
|---|---|---|---|

Ver: 12.01a

Page:   414

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/14/06 | 002403 | BAD ADDRESS<br>ED A. STURZA IRA<br>C/O STURZA LUMBER<br>1550 S.W. HIGHLAND<br>FRESNO, CA  93756<br>BAD ADDRESS | Claim 967 | 7100-003 | | 79.90 | 320,646.38 |
| * 03/14/06 | 002404 | ELLY RADTKE<br>1277 PARK PLAZA DR<br>COLUMBUS, OH  43213-2650 | Claim 1324 | 7100-003 | | 69.76 | 320,576.62 |
| * 03/14/06 | 002405 | SUSAN M.N. WALAN<br>355 CANYON CIRCLE<br>PAGOSA SPRINGS, CO  81147 | Claim 1417 | 7100-003 | | 151.93 | 320,424.69 |
| * 03/14/06 | 002406 | DONALD & CAROL HANNE,TTEE UTA DTD<br>5/22/85 OF THE HANNE REVOCABLE TRUST<br>7234 EAST CAVE CREEK ROAD, #231<br>CAREFREE, ARIZONA  85377 | Claim 21 | 7100-003 | | 230.92 | 320,193.77 |
| 03/14/06 | 002407 | STEPHEN R. ROARK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210 | Claim 46 | 7100-000 | | 63.70 | 320,130.07 |
| 03/14/06 | 002408 | GERTRUDE MONTROSE<br>C/O GARY MONTROSE<br>820 S. MONACO PKWY #308<br>DENVER, CO  80224 | Claim 209 | 7100-000 | | 23.89 | 320,106.18 |
| * 03/14/06 | 002409 | MIKE CORSENTINO<br>13566 ALBION CIRCLE<br>THORNTON, CO  80241 | Claim 293 | 7100-004 | | 1.22 | 320,104.96 |
| * 03/14/06 | 002410 | JONATHAN GUSTAFSON<br>2549 CAMBRIDGE DR<br>LONGMONT, CO  80503<br>BAD ADDRESS | Claim 293 | 7100-003 | | 1.98 | 320,102.98 |

Page Subtotals                      0.00              623.30

LFORM24

Ver: 12.01a

Page:   415

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:         HARVEY SENDER
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $         0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/14/06 | 002411 | LAURA F. RABICK<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO  80112-3861 | Claim 707 | 7100-000 | | 1.59 | 320,101.39 |
| * | 03/14/06 | 002412 | JOE D. YOUNG IRA<br>SECURE & CO--DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER, CO  80217 | Claim 740 | 7100-003 | | 49.95 | 320,051.44 |
| | 03/14/06 | 002413 | MELINDA O'ROURKE IRA<br>SECURE & CO.-DENVER NAT. BK.<br>8850 RALSTON RD<br>ARVADA, CO  80002 | Claim 776 | 7100-000 | | 14.73 | 320,036.71 |
| * | 03/14/06 | 002414 | KNAPP,LEE & YORK P.C.<br>SECURE & CO-DENVER NAT. BK.<br>191 UNIVERSITY BLVD  #309<br>DENVER, CO  80206-4613 | Claim 794 | 7100-003 | | 116.93 | 319,919.78 |
| * | 03/14/06 | 002415 | RICHARD ROSS IRA<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO    80217-5586<br>BAD ADDRESS | Claim 941 | 7100-003 | | 62.11 | 319,857.67 |
| * | 03/14/06 | 002416 | DAVID SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO  80303 | Claim 943 | 7100-004 | | 8.18 | 319,849.49 |
| * | 03/14/06 | 002417 | ANNE SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO  80303 | Claim 944 | 7100-004 | | 8.30 | 319,841.19 |
| | 03/14/06 | 002418 | JAMES DUNCAN IRA | Claim 990 | 7100-000 | | 144.41 | 319,696.78 |

Page Subtotals                     0.00                406.20

Ver: 12.01a

Page:   416

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            90-14149 -SBB                                          Trustee Name:        HARVEY SENDER
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.          Bank Name:          BANK OF AMERICA, N.A.
                                                                          Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending: 04/23/07                                   Blanket Bond (per case limit):   $        0.00
                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIRST TRUST CORP, TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | | | | | |
| 03/14/06 | 002419 | SUSAN DUNCAN IRA %FIRST TRUST CORP P.O. BOX 173301 DENVER, CO   80217 | Claim 990 | 7100-000 | | 45.29 | 319,651.49 |
| 03/14/06 | 002420 | BEVERLY ECKELS, TRUSTEE RICHARD ECKELS FAMILY TRUST P.O. BOX 6376 DENVER, CO 80206 | Claim 990 | 7100-000 | | 350.36 | 319,301.13 |
| 03/14/06 | 002421 | LEE SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | Claim 990 | 7100-000 | | 67.24 | 319,233.89 |
| 03/14/06 | 002422 | MARY CAROL SCHLESSMAN 1301 PENNSYLVANIA #800 DENVER, CO  80203-5015 | Claim 990 | 7100-000 | | 3.19 | 319,230.70 |
| 03/14/06 | 002423 | ELAINE IRWIN 7300 S. BLUE CREEK ROAD EVERGREEN, CO  80439-6306 | Claim 995 | 7100-000 | | 2.38 | 319,228.32 |
| * 03/14/06 | 002424 | ERICKSON GROUP DEAN ERICKSON C/O DAVE HACKER P.O. BOX 355 MINNEAPOLIS, MN  55440-0355 | Claim 1124 | 7100-004 | | 5,799.55 | 313,428.77 |
| 03/14/06 | 002425 | DTC FINANCIAL GROUP, LP JOE COSTELLO 6181 S OLATHE ST AURORA, CO  80016-1030 | Claim 1150 | 7100-000 | | 2,332.61 | 311,096.16 |
| 03/14/06 | 002426 | KATHRYN SPRINGSTEAD AKA KATHRYN MCLAUGHLIN | Claim 1224 | 7100-000 | | 88.37 | 311,007.79 |

Page Subtotals                0.00          8,688.99

LFORM24

Ver: 12.01a

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/14/06 | 002427 | 17412 VALADE<br>RIVERVIEW, MI  48193<br>CONSTANCE BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | Claim 1238 | 7100-000 | | 25.48 | 310,982.31 |
| * | 03/14/06 | 002428 | ROCHELLE A. & BEN B. PLATTER<br>% JAMES G. WATT<br>P.O. BOX 3705<br>JACKSON, WY  83001 | Claim 1311 | 7100-004 | | 15.92 | 310,966.39 |
| * | 03/14/06 | 002429 | BRAGG & DUBOFSKY - HORNBECK<br>C/O JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1334 | 7100-003 | | 54.95 | 310,911.44 |
| * | 03/14/06 | 002430 | BRAGG & DUBOFSKY - HORNBECK  P/S<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1335 | 7100-003 | | 22.29 | 310,889.15 |
| * | 03/14/06 | 002431 | DANA L. COHEN<br>1440 HAMPTON RIDGE DR.<br>MCLEAN, VA  22101 | Claim 1408 | 7100-004 | | 105.11 | 310,784.04 |
| | 03/14/06 | 002432 | LEE SCHLESSMAN<br>1301 PENNSYLVANIA #800<br>DENVER, CO  80203-5015 | Claim 1538 | 7100-000 | | 653.19 | 310,130.85 |
| * | 03/14/06 | 002433 | SCADS<br>% ALFRED WEISNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 1547 | 7100-003 | | 5.52 | 310,125.33 |
| | 03/14/06 | 002434 | THE ESTATE OF THOMAS I. BAXTER,<br>DECEASED<br>AMERICAN NATIONAL BANK | Claim 1548 | 7100-000 | | 670.85 | 309,454.48 |

| | | Page Subtotals | 0.00 | 1,553.31 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/14/06 | 002435 | PERSONAL REPRESENTATIVE<br>3033 E. FIRST AVE.<br>DENVER, CO  80206<br>ALFRED WIESNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 1549 | 7100-003 | | 44.55 | 309,409.93 |
| * | 03/17/06 | 001424 | United States Bankruptcy Court | Claim 125, Payment 0.15944%<br>VOID | 7100-003 | | -2.87 | 309,412.80 |
| * | 03/17/06 | 001425 | United States Bankruptcy Court | Claim 126, Payment 0.15960%<br>VOID | 7100-003 | | -3.99 | 309,416.79 |
| * | 03/17/06 | 001516 | United States Bankruptcy Court | Claim 293, Payment 0.15807%<br>VOID | 7100-003 | | -1.17 | 309,417.96 |
| * | 03/17/06 | 001532 | United States Bankruptcy Court | Claim 293, Payment 0.15910%<br>VOID | 7100-003 | | -2.98 | 309,420.94 |
| * | 03/17/06 | 001533 | United States Bankruptcy Court | Claim 293, Payment 0.15898%<br>VOID | 7100-003 | | -1.98 | 309,422.92 |
| | 03/17/06 | 002436 | United States Bankruptcy Court | Claim 125, Payment 0.15944%<br>CLAY ALLISON (UGM)<br>JOHN ALLISON, TRUSTEE<br>2310 JASMINE ST.<br>DENVER, CO  80207 | 7100-000 | | 2.87 | 309,420.05 |
| | 03/17/06 | 002437 | United States Bankruptcy Court | Claim 126, Payment 0.15960%<br>AUDREY ALLISON (UGM)<br>JOHN ALLISON, TRUSTEE<br>2310 JASMINE ST.<br>DENVER, CO  80207 | 7100-000 | | 3.99 | 309,416.06 |
| | 03/17/06 | 002438 | United States Bankruptcy Court | Claim 293, Payment 0.15807%<br>LORI CORSENTINO<br>12122 BANNOCK CIRCLE, #B<br>WESTMINSTER, CO  80234 | 7100-000 | | 1.17 | 309,414.89 |

| | Page Subtotals | 0.00 | 39.59 |
|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/17/06 | 002439 | United States Bankruptcy Court ROZANNE RODRIGUES 8293 W. FLOYD AVE., #5-202 LAKEWOOD, CO 80227 | Claim 293, Payment 0.15910% | 7100-000 | | 2.98 | 309,411.91 |
| 03/17/06 | 002440 | United States Bankruptcy Court ELLEN GUSTAFSON SKINNER 1504 CHAMBERS DR. BOULDER, CO 80303-7002 | Claim 293, Payment 0.15898% | 7100-000 | | 1.98 | 309,409.93 |
| * 03/28/06 | 001573 | CHARLES & CAROLE HASPER DBA CHARCAR CO. 7000 E. QUNICY AVENUE F-118 DENVER, CO 80237 | Claim 363, Payment 0.15925% CLAIMANT CALLED WITH NEW ADDRESS | 7100-003 | | -559.78 | 309,969.71 |
| 03/28/06 | 002441 | CHARLES & CAROLE HASPER DBA CHARCAR CO. 138 FIRST STREET EAST #103 TIERRA VERDE, FL 33715 | Claim 363, Payment 0.15925% REPLACES CHECK NO. 1573 | 7100-000 | | 559.78 | 309,409.93 |
| * 04/11/06 | 001338 | ROBERT E. LEE KEOGH PLAN 7000 E. QUINCY AVE., APT. A-302 DENVER, CO 80237 | Claim 9, Payment 0.15926% BAD ADDRESS | 7100-003 | | -37.58 | 309,447.51 |
| * 04/11/06 | 001339 | DYTEC/CENTRAL C/O JAMES ALM, CONTROLLER 800 E NORTHWST HGWY #614 PALATINE, IL 60067-6512 | Claim 11, Payment 0.15925% BAD ADDRESS | 7100-003 | | -238.88 | 309,686.39 |
| * 04/11/06 | 001351 | GERALD & MARY LERNER (JTWROS) 1 TOWERS PARK LN., APT. 602 SAN ANTONIO TX, 78209-6421 | Claim 42, Payment 0.15927% BAD ADDRESS | 7100-003 | | -23.89 | 309,710.28 |
| * 04/11/06 | 001354 | OLIVE S. BARTKUS 7055 RUSTIC TRAIL | Claim 46, Payment 0.15926% BAD ADDRESS | 7100-003 | | -130.59 | 309,840.87 |
| | | | Page Subtotals | | 0.00 | -425.98 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOULDER, CO 80301 | | | | | |
| *   04/11/06 | 001360 | SARA H. HELD<br>151 CALLE OJO FELIZ,  #F<br>SANTE FE, NM  87505 | Claim 46, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -78.83 | 309,919.70 |
| *   04/11/06 | 001364 | PETER W. NELSON<br>5118 HART RIDGE WAY<br>GREENSBORO, NC  27407 | Claim 46, Payment 0.15926%<br>BAD ADDRESS | 7100-003 | | -199.07 | 310,118.77 |
| *   04/11/06 | 001368 | PAMELA BLACKISTON STREET<br>13354 CHALK HILL RD.<br>HEALDSBURG, CA  95448-9043 | Claim 46, Payment 0.15926%<br>BAD ADDRESS | 7100-003 | | -172.28 | 310,291.05 |
| *   04/11/06 | 001369 | TAYLOR FAMILY TRUST<br>% CLAYTON & MARGARET TAYLOR<br>12726 BLUE BONNETT DRIVE<br>SUN CITY WEST, AZ  85375 | Claim 46, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -175.17 | 310,466.22 |
| *   04/11/06 | 001371 | NANCI BROWN (SILLS)<br>2626 E BILTMORE CIR  #6<br>PHOENIX, AZ  85016 | Claim 48, Payment 0.15927%<br>BAD ADDRESS | 7100-003 | | -17.52 | 310,483.74 |
| *   04/11/06 | 001372 | J. RANDELL CHOUN<br>1764 BLAKE STREET<br>DENVER, CO 80202 | Claim 48, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -119.44 | 310,603.18 |
| *   04/11/06 | 001377 | FLAGSTAFF TRAVEL<br>% B. BENNETT<br>P. O. BOX 4240<br>BOULDER, CO 80306 | Claim 48, Payment 0.15927%<br>BAD ADDRESS | 7100-003 | | -23.89 | 310,627.07 |
| *   04/11/06 | 001384 | DANIELA KUPER<br>656 PLEASANT ST<br>BOULDER, CO  80302 | Claim 48, Payment 0.15924%<br>BAD ADDRESS | 7100-003 | | -44.27 | 310,671.34 |
| *   04/11/06 | 001385 | HENRY L. MOLES<br>614 SKYLINE<br>BORGER, TX  79007 | Claim 48, Payment 0.15923%<br>BAD ADDRESS | 7100-003 | | -47.77 | 310,719.11 |

| | | | Page Subtotals | | 0.00 | -878.24 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | Trustee Name: HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | | Account Number / CD #:   *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit):  $      0.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/11/06 | 001389 | MALCOLM SILLS<br>3848 N 3RD AVE,  #1063<br>PHOENIX, AZ  85013-3458 | Claim 48, Payment 0.15928%<br>BAD ADDRESS | 7100-003 | | -39.82 | 310,758.93 |
| * 04/11/06 | 001390 | DEBRA B. SILVERSMITH<br>376 CLERMON PKWY.<br>DENVER, CO  80220 | Claim 48, Payment 0.15926%<br>BAD ADDRESS | 7100-003 | | -279.07 | 311,038.00 |
| * 04/11/06 | 001391 | JOYCE L. SMITH<br>19 PEQUOT TRAIL<br>WESTPORT, CT  06880-2929 | Claim 48, Payment 0.15928%<br>BAD ADDRESS | 7100-003 | | -39.82 | 311,077.82 |
| * 04/11/06 | 001400 | MARZALIE STEVENS<br>73 E. ELM STREET, #10D<br>CHICAGO, IL  60611 | Claim 72, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -204.51 | 311,282.33 |
| * 04/11/06 | 001401 | G. ROGER VICTOR<br>2701 140TH AVE. N.E.<br>BELLEVUE, WA  98005 | Claim 75, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -4,299.82 | 315,582.15 |
| * 04/11/06 | 001402 | G. ROGER VICTOR IRA<br>(SECURE & CO-DENVER NAT. BK.)<br>2701 140TH AVE. N.E.<br>BELLEVUE, WA  98005 | Claim 75, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -1,176.23 | 316,758.38 |
| * 04/11/06 | 001406 | WESLEY PARKER<br>6179 E. CALEY DRIVE<br>ENGLEWOOD, CO 80111 | Claim 89, Payment 0.15900%<br>BAD ADDRESS | 7100-003 | | -6.36 | 316,764.74 |
| * 04/11/06 | 001408 | OFFICE PROFESSIONALS<br>% JOHN GIBAS<br>7154 S. QUABEC CRT.<br>ENGLEWOOD, CO  80112 | Claim 93, Payment 0.15924%<br>BAD ADDRESS | 7100-003 | | -40.56 | 316,805.30 |
| * 04/11/06 | 001409 | JOHN GIBAS<br>7154 S. QUEBEC CT.<br>ENGLEWOOD, CO 80112 | Claim 94, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -18.54 | 316,823.84 |
| * 04/11/06 | 001410 | ROY S. OR BILLIE HUDGINS | Claim 102, Payment 0.15925% | 7100-003 | | -159.25 | 316,983.09 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | -6,263.98 |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   422

Case No:        90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5063 MAPLE   PO BOX 428<br>COLDWATER, KS 67029 | BAD ADDRESS | | | | |
| * 04/11/06 | 001411 | MERLE & M.A. SMITH<br>3405 HUNTERS WALK<br>SAN ANTONIO, TX  78230 | Claim 105, Payment 0.15920%<br>BAD ADDRESS | 7100-003 | | -15.92 | 316,999.01 |
| * 04/11/06 | 001413 | DENVER FOUNDATION<br>%DAVID MILLER (ELIZABETH STRANG<br>TRUST)<br>455 SHERMAN ST, SUITE 550<br>DENVER, CO  80203 | Claim 109, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -438.23 | 317,437.24 |
| * 04/11/06 | 001414 | THOMAS E. CARPENTER III<br>3 DANIEL COURT<br>WESTPORT, CN  06880 | Claim 111, Payment 0.15926%<br>BAD ADDRESS | 7100-003 | | -160.85 | 317,598.09 |
| * 04/11/06 | 001415 | LELAND R. DRAKE<br>1600 MORGANTON RD,  Y-91<br>PINEHURST, NC  28374-6863 | Claim 112, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -196.52 | 317,794.61 |
| * 04/11/06 | 001417 | LEON WINBIGLER<br>283 MASTERS CT<br>KIAWAH ISLAND, SC  29455 | Claim 116, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -1,114.77 | 318,909.38 |
| * 04/11/06 | 001418 | DR. LEON BERMAN<br>EMPLOYEE P/S PLAN<br>280 NORTH WOODWARD, #304<br>BIRMINGHAM, MI 48011 | Claim 118, Payment 0.15927%<br>BAD ADDRESS | 7100-003 | | -78.67 | 318,988.05 |
| * 04/11/06 | 001419 | LELAND SCOTT IRA<br>C/O FIRST TRUST CORP,  TTEE<br>25225 S. CLOVERLAND DRIVE<br>SUN LAKES, AZ  85248 | Claim 120, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -346.68 | 319,334.73 |
| * 04/11/06 | 001437 | IRV SEIDNER (PERSONAL ACCT)<br>SECURE & CO.-DENVER NAT. BK.<br>420 S. MARION PARKWAY | Claim 149, Payment 0.15921%<br>BAD ADDRESS | 7100-003 | | -21.78 | 319,356.51 |

Page Subtotals                     0.00                -2,373.42

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB                                    Trustee Name:      HARVEY SENDER
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.        Bank Name:        BANK OF AMERICA, N.A.
                                                                             Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07                                        Blanket Bond (per case limit):  $       0.00
                                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80209 | | | | | |
| *   04/11/06 | 001442 | TOM ROGERS<br>7401 SPY GLASS CT.<br>BOULDER  CO  80301 | Claim 172, Payment 0.15924%<br>BAD ADDRESS | 7100-003 | | -79.62 | 319,436.13 |
| *   04/11/06 | 001456 | MICHAEL WILLIAMS<br>P.O. BOX 10126<br>ST. THOMAS, USVI  00801 | Claim 205, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -159.25 | 319,595.38 |
| *   04/11/06 | 001464 | J. KENT BUTLER<br>965 MORRO AVE. 'C'<br>MORRO BAY, CA  93442 | Claim 225, Payment 0.15921%<br>BAD ADDRESS | 7100-003 | | -22.29 | 319,617.67 |
| *   04/11/06 | 001480 | DAVID & ADA ROE<br>4601 FAIRFAX DRIVE #3700<br>ARLINGTON, VA  22203-1500 | Claim 253, Payment 0.15923%<br>BAD ADDRESS | 7100-003 | | -47.77 | 319,665.44 |
| *   04/11/06 | 001481 | VICKIE PATTERSON; CUSTODIAN<br>FBO CASSIDY P. HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 254, Payment 0.15926%<br>BAD ADDRESS | 7100-003 | | -38.26 | 319,703.70 |
| *   04/11/06 | 001482 | VICKIE PATTERSON; CUSTODIAN<br>FBO JACKSON R. HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 255, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -57.52 | 319,761.22 |
| *   04/11/06 | 001483 | VICKIE J. PATTERSON<br>JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 256, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -931.05 | 320,692.27 |
| *   04/11/06 | 001484 | CENTERS WEST, INC.<br>% VICKIE J. PATTERSON<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 257, Payment 0.15926%<br>BAD ADDRESS | 7100-003 | | -44.33 | 320,736.60 |
| *   04/11/06 | 001489 | LEROY H. WEGNER | Claim 269, Payment 0.15923% | 7100-003 | | -27.08 | 320,763.68 |

                                                  Page Subtotals              0.00        -1,407.17

LFORM24                                                                                          Ver: 12.01a

**FORM 2**                                                                          Page:   424

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROUTE 2, BOX 423 | BAD ADDRESS | | | | |
| | | HOUSTON, AR  72070 | | | | | |
| *   04/11/06 | 001501 | MARY MCCULLUM | Claim 282, Payment 0.15926% | 7100-003 | | -8.60 | 320,772.28 |
| | | 715 SOUTHERN CROSS PL | BAD ADDRESS | | | | |
| | | COLORADO SPRINGS, CO 80906 | | | | | |
| 04/11/06 | 002442 | United States Bankruptcy Court | Claim 9, Payment 0.15926% | 7100-001 | | 37.58 | 320,734.70 |
| | | | Robert E. Lee | | | | |
| | | | Keogh Plan | | | | |
| | | | 7000 E. Quincy Ave., Apt. A-302 | | | | |
| | | | Denver, CO  80237 | | | | |
| 04/11/06 | 002443 | United States Bankruptcy Court | Claim 11, Payment 0.15925% | 7100-001 | | 238.88 | 320,495.82 |
| | | | DYTEC/CENTRAL | | | | |
| | | | C/O JAMES ALM, CONTROLLER | | | | |
| | | | 800 E. NORTHWST HGWY #614 | | | | |
| | | | PALATINE, IL  60067-6512 | | | | |
| 04/11/06 | 002444 | United States Bankruptcy Court | Claim 42, Payment 0.15927% | 7100-001 | | 23.89 | 320,471.93 |
| | | | GERALD & MARY LERNER | | | | |
| | | | (JTWROS) | | | | |
| | | | 1 TOWERS PARK LN., APT. 602 | | | | |
| | | | SAN ANTONIO, TX  78209-6421 | | | | |
| 04/11/06 | 002445 | United States Bankruptcy Court | Claim 46, Payment 0.15926% | 7100-001 | | 130.59 | 320,341.34 |
| | | | OLIVE S. BARTKUS | | | | |
| | | | 7055 RUSTIC TRAIL | | | | |
| | | | BOULDER, CO  80301 | | | | |
| 04/11/06 | 002446 | United States Bankruptcy Court | Claim 46, Payment 0.15925% | 7100-001 | | 78.83 | 320,262.51 |
| | | | SARA H. HELD | | | | |
| | | | 151 CALLE OJO FELIZ, #F | | | | |
| | | | SANTE FE, NM  87505 | | | | |
| 04/11/06 | 002447 | United States Bankruptcy Court | Claim 46, Payment 0.15926% | 7100-001 | | 199.07 | 320,063.44 |
| | | | PETER W. NELSON | | | | |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 700.24 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): $    0.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/06 | 002448 | United States Bankruptcy Court | 5118 HART RIDGE WAY<br>GREENSBORO, NC  27407<br>Claim 46, Payment 0.15926% | 7100-001 | | 172.28 | 319,891.16 |
| 04/11/06 | 002449 | United States Bankruptcy Court | PAMELA BLACKISTON STREET<br>13354 CHALK HILL RD.<br>HEALDSBURG, CA  95448-9043<br>Claim 46, Payment 0.15925% | 7100-001 | | 175.17 | 319,715.99 |
| 04/11/06 | 002450 | United States Bankruptcy Court | TAYLOR FAMILY TRUST<br>C/O CLAYTON & MARGARET TAYLOR<br>12726 BLUE BONNETT DRIVE<br>SUN CITY WEST, AZ  85375<br>Claim 48, Payment 0.15927% | 7100-001 | | 17.52 | 319,698.47 |
| 04/11/06 | 002451 | United States Bankruptcy Court | NANCY BROWN (SILLS)<br>2626 E BILTMORE CIR #6<br>PHOENIX, AZ  85016<br>Claim 48, Payment 0.15925% | 7100-001 | | 119.44 | 319,579.03 |
| 04/11/06 | 002452 | United States Bankruptcy Court | J. RANDELL CHOUN<br>1764 BLAKE STREET<br>DENVER, CO  80202<br>Claim 48, Payment 0.15927% | 7100-001 | | 23.89 | 319,555.14 |
| 04/11/06 | 002453 | United States Bankruptcy Court | FLAGSTAFF TRAVEL<br>% B. BENNETT<br>P.O. BOX 4240<br>BOULDER, CO  80306<br>Claim 48, Payment 0.15924% | 7100-001 | | 44.27 | 319,510.87 |
| 04/11/06 | 002454 | United States Bankruptcy Court | DANIEL KUPER<br>656 PLEASANT ST<br>BOULDER, CO  80302<br>Claim 48, Payment 0.15923% | 7100-001 | | 47.77 | 319,463.10 |
| | | | HENRY L. MOLES | | | | |

Page Subtotals          0.00          600.34

FORM 2                                                                    Page:   426

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/06 | 002455 | United States Bankruptcy Court | 614 SKYLINE BORGER, TX  79007 Claim 48, Payment 0.15928% | 7100-001 | | 39.82 | 319,423.28 |
| 04/11/06 | 002456 | United States Bankruptcy Court | MALCOM SILLS 3848 3RD AVE., #1063 PHOENIX, AZ  85013-3458 Claim 48, Payment 0.15926% | 7100-001 | | 279.07 | 319,144.21 |
| 04/11/06 | 002457 | United States Bankruptcy Court | DEBRA B. SILVERSMITH 376 CLERMON PKWY. DENVER, CO  80220 Claim 48, Payment 0.15928% | 7100-001 | | 39.82 | 319,104.39 |
| 04/11/06 | 002458 | United States Bankruptcy Court | JOYCE L. SMITH 19 PEQUOT TRAIL WESTPORT, CT  06880-2929 Claim 72, Payment 0.15925% | 7100-001 | | 204.51 | 318,899.88 |
| 04/11/06 | 002459 | United States Bankruptcy Court | MARZALIE STEVENS 73 E. ELM STREET, #10D CHICAGO, IL  60611 Claim 75, Payment 0.15925% | 7100-001 | | 4,299.82 | 314,600.06 |
| 04/11/06 | 002460 | United States Bankruptcy Court | G. ROGER VICTOR 2701 140TH AVE., N.E. BELLEVUE, WA  98005 Claim 75, Payment 0.15925% | 7100-001 | | 1,176.23 | 313,423.83 |
| 04/11/06 | 002461 | United States Bankruptcy Court | G. ROGER VICTOR IRA (SECURE & CO-DENVER NAT. BK.) 2701 140TH AVE. N.E. BELLEVUE, WA  98005 Claim 89, Payment 0.15900% | 7100-001 | | 6.36 | 313,417.47 |
| | | | WESLEY PARKER 6179 E. CALEY DRIVE | | | | |

Page Subtotals          0.00          6,045.63

LFORM24                                                                   Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/11/06 | 002462 | United States Bankruptcy Court | ENGLEWOOD, CO 80111 Claim 93, Payment 0.15924% OFFICE PROFESSIONALS % JOHN GIBAS 7154 S. QUEBEC CRT. ENGLEWOOD, CO 80112 | 7100-001 | | 40.56 | 313,376.91 |
| 04/11/06 | 002463 | United States Bankruptcy Court | Claim 94, Payment 0.15925% JOHN GIBAS 7154 S. QUEBEC ST. ENGLEWOOD, CO 80112 | 7100-001 | | 18.54 | 313,358.37 |
| 04/11/06 | 002464 | United States Bankruptcy Court | Claim 105, Payment 0.15920% MERLE & M.A. SMITH 3405 HUNTERS WALK SAN ANTONIO, TX 78230 | 7100-001 | | 15.92 | 313,342.45 |
| 04/11/06 | 002465 | United States Bankruptcy Court | Claim 102, Payment 0.15925% ROY S. OR BILLIE HUDGINS 5063 MAPLE P.O. BOX 428 COLDWATER, KS 67029 | 7100-001 | | 159.25 | 313,183.20 |
| 04/11/06 | 002466 | United States Bankruptcy Court | Claim 109, Payment 0.15925% DENVER FOUNDATION % DAVID MILLER (ELIZABETH STRANG TRUST) 455 SHERMAN ST., SUITE 550 DENVER, CO 80203 | 7100-001 | | 438.23 | 312,744.97 |
| 04/11/06 | 002467 | United States Bankruptcy Court | Claim 111, Payment 0.15926% THOMAS E. CARPENTER III 3 DANIEL COURT WESTPORT, CN 06880 | 7100-001 | | 160.85 | 312,584.12 |
| 04/11/06 | 002468 | United States Bankruptcy Court | Claim 112, Payment 0.15925% LELAND R. DRAKE | 7100-001 | | 196.52 | 312,387.60 |

Page Subtotals 0.00 1,029.87

LFORM24

Ver: 12.01a

Page:   428

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:      *******0192  DDA - General Account

Blanket Bond (per case limit):     $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/06 | 002469 | United States Bankruptcy Court | 1600 MORGANTON RD., Y-91<br>PINEHURST, NC  28374-6863<br>Claim 116, Payment 0.15925% | 7100-001 | | 1,114.77 | 311,272.83 |
| 04/11/06 | 002470 | United States Bankruptcy Court | LEON WINBIGLER<br>283 MASTERS CT<br>KIAWAH ISLAND, SC  29455<br>Claim 118, Payment 0.15927% | 7100-001 | | 78.67 | 311,194.16 |
| 04/11/06 | 002471 | United States Bankruptcy Court | DR. LEON BERMAN<br>EMPLOYEE P/S PLAN<br>280 NORTH WOODWARD, #304<br>BIRMINGHAM, MI  48011<br>Claim 120, Payment 0.15925% | 7100-001 | | 346.68 | 310,847.48 |
| 04/11/06 | 002472 | United States Bankruptcy Court | LELAND SCOTT IRA<br>C/O FIRST TRUST CORP. TTEE<br>25225 S. CLOVERLAND DRIVE<br>SUN LAKES, AZ  85248<br>Claim 149, Payment 0.15921% | 7100-001 | | 21.78 | 310,825.70 |
| 04/11/06 | 002473 | United States Bankruptcy Court | IRV SEIDNER (PERSONAL ACCT)<br>SECURE & CO.-DENVER NAT. BK.<br>420 S. MARION PARKWAY<br>DENVER, CO  80209<br>Claim 172, Payment 0.15924% | 7100-001 | | 79.62 | 310,746.08 |
| 04/11/06 | 002474 | United States Bankruptcy Court | TOM ROGERS<br>7401 SPY GLASS CT.<br>BOULDER, CO  80301<br>Claim 205, Payment 0.15925% | 7100-001 | | 159.25 | 310,586.83 |
| 04/11/06 | 002475 | United States Bankruptcy Court | MICHAEL WILLIAMS<br>P.O. BOX 10126<br>ST. THOMAS, USVI  00801<br>Claim 225, Payment 0.15921% | 7100-001 | | 22.29 | 310,564.54 |

Page Subtotals                         0.00              1,823.06

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   429

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/11/06 | 002476 | United States Bankruptcy Court | J. KENT BUTLER 965 MORRO AVE. 'C' MORRO BAY, CA  93442 Claim 253, Payment 0.15923% | 7100-001 | | 47.77 | 310,516.77 |
| 04/11/06 | 002477 | United States Bankruptcy Court | DAVID & ADA ROE 4601 FAIRFAX DRIVE #3700 ARLINGTON, VA  22203-1500 Claim 254, Payment 0.15926% | 7100-001 | | 38.26 | 310,478.51 |
| 04/11/06 | 002478 | United States Bankruptcy Court | VICKIE PATTERSON; CUSTODIAN FBO CASSIDY P. HORNBECK P.O. BOX 712 SISTERS, OR  97759 Claim 255, Payment 0.15925% | 7100-001 | | 57.52 | 310,420.99 |
| 04/11/06 | 002479 | United States Bankruptcy Court | VICKIE PATTERSON; CUSTODIAN FBO JACKSON R. HORNBECK P.O. BOX 712 SISTERS, OR  97759 Claim 256, Payment 0.15925% | 7100-001 | | 931.05 | 309,489.94 |
| 04/11/06 | 002480 | United States Bankruptcy Court | VICKIE J. PATTERSON JOHN HORNBECK P.O. BOX 712 SISTERS, OR  97759 Claim 257, Payment 0.15926% | 7100-001 | | 44.33 | 309,445.61 |
| 04/11/06 | 002481 | United States Bankruptcy Court | CENTERS WEST, INC. % VICKIE J. PATTERSON P.O. BOX 712 SISTERS, OR  97759 Claim 269, Payment 0.15923% LEROY H. WEGNER ROUTE 2, BOX 423 | 7100-001 | | 27.08 | 309,418.53 |

Page Subtotals          0.00          1,146.01

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/06 | 002482 | United States Bankruptcy Court | HOUSTON, AR  72070<br>Claim 282, Payment 0.15926% | 7100-001 | | 8.60 | 309,409.93 |
| * 05/23/06 | 002339 | DAVID BEHRHORST<br>1235 RIVERSIDE DRIVE<br>ASPEN, CO  81611-2230 | MARY MCCULLUM<br>715 SOUTHERN CROSS PL<br>COLORADO SPRINGS, CO  80906<br>Claim 1410, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -81.22 | 309,491.15 |
| * 05/23/06 | 002348 | LUCY G. DAVIS<br>%BDL ASSOCIATES - JIM LEWIS<br>475 17TH ST, #790<br>DENVER, CO  80202 | Claim 1421, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -19.11 | 309,510.26 |
| * 05/23/06 | 002350 | JESSIE H. JAMES III<br>5309 STATE RD. 579<br>SEFFNER, FL 33584 | Claim 1423, Payment 0.15927%<br>BAD ADDRESS | 7100-003 | | -23.89 | 309,534.15 |
| * 05/23/06 | 002351 | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO  80104-8300 | Claim 1424, Payment 0.15926%<br>BAD ADDRESS | 7100-003 | | -42.47 | 309,576.62 |
| * 05/23/06 | 002352 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300 | Claim 1425, Payment 0.15924%<br>BAD ADDRESS | 7100-003 | | -53.08 | 309,629.70 |
| * 05/23/06 | 002353 | VICKIE J. PATTERSON<br>JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 1426, Payment 0.15923%<br>BAD ADDRESS | 7100-003 | | -47.77 | 309,677.47 |
| * 05/23/06 | 002362 | LELAND S. & BARBARA J. SCOTT (JT)<br>25225 S CLOVERLAND DR<br>SUN LAKES, AZ  85248 | Claim 1545, Payment 0.15925%<br>BAD ADDRESS | 7100-003 | | -31.85 | 309,709.32 |
| * 05/23/06 | 002368 | JUNE S. GATES | Claim 1554, Payment 0.15925% | 7100-003 | | -95.55 | 309,804.87 |

|  | Page Subtotals | 0.00 | -386.34 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 431

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 444 S UNIVERSITY | BAD ADDRESS | | | | |
| | | DENVER, CO 80209 | | | | | |
| * 05/23/06 | 002372 | ROLLIE KELLEY | Claim 1576, Payment 0.15925% | 7100-003 | | -159.25 | 309,964.12 |
| | | 2659 S WADSWORTH BLVD | BAD ADDRESS | | | | |
| | | LAKEWOOD, CO  80227 | | | | | |
| * 05/23/06 | 002374 | GERALDINE SCHWAB | Claim 1582, Payment 0.15925% | 7100-003 | | -398.13 | 310,362.25 |
| | | % WALTER SCHWAB | BAD ADDRESS | | | | |
| | | 2724 TURNBERRY PARK | | | | | |
| | | ST. LOUIS MO  63131 | | | | | |
| * 05/23/06 | 002386 | LARRY THOMAS | Claim 606, Payment 0.15928% | 7100-003 | | -39.82 | 310,402.07 |
| | | BAD ADDRESS | CHECK RETURNED | | | | |
| * 05/23/06 | 002393 | MARIAN BAILEY | Claim 293 | 7100-003 | | -7.75 | 310,409.82 |
| | | 1811 S QUEBEC WAY, #222 | BAD ADDRESS | | | | |
| | | DENVER, CO  80231 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 05/23/06 | 002394 | JOSEPH GIANELLI | Claim 293 | 7100-003 | | -51.31 | 310,461.13 |
| | | 8147 VANGUARD DR | BAD ADDRESS | | | | |
| | | DENVER, CO  80233 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 05/23/06 | 002396 | ALICE E. RICKSTREW | Claim 518 | 7100-003 | | -31.85 | 310,492.98 |
| | | 7418 W. ROXBURY PL. | BAD ADDRESS | | | | |
| | | LITTLETON, CO  80123 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 05/23/06 | 002397 | GORDON & CAROL KARSIN | Claim 606 | 7100-003 | | -79.62 | 310,572.60 |
| | | % MONEY STRATEGIES INC | BAD ADDRESS | | | | |
| | | 1919 14TH STREET, #330 | | | | | |
| | | BOULDER CO  80302 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 05/23/06 | 002398 | BETTY L. WILHELMS SPOUSAL IRA | Claim 732 | 7100-003 | | -0.52 | 310,573.12 |
| | | SECURE & CO | BAD ADDRESS | | | | |

Page Subtotals　　　　0.00　　　-768.25

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   432

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/23/06 | 002399 | 8024 S QUINCE WAY ENGLEWOOD, CO  80112 BAD ADDRESS RICHARD C. LEE IRA SECURE & CO-DENVER NAT. BK. 1125 17TH STREET DENVER CO  80217 BAD ADDRESS | Claim 817 BAD ADDRESS | 7100-003 | | -159.87 | 310,732.99 |
| * 05/23/06 | 002402 | JAMES BLACKWOOD IRA 258 MONTROSE DRIVE MCDONOUGH, GA  30253-4242 BAD ADDRESS | Claim 902 BAD ADDRESS | 7100-003 | | -254.45 | 310,987.44 |
| * 05/23/06 | 002403 | ED A. STURZA IRA C/O STURZA LUMBER 1550 S.W. HIGHLAND FRESNO, CA  93756 BAD ADDRESS | Claim 967 BAD ADDRESS | 7100-003 | | -79.90 | 311,067.34 |
| * 05/23/06 | 002410 | JONATHAN GUSTAFSON 2549 CAMBRIDGE DR LONGMONT, CO  80503 BAD ADDRESS | Claim 293 BAD ADDRESS | 7100-003 | | -1.98 | 311,069.32 |
| * 05/23/06 | 002415 | RICHARD ROSS IRA SECURE & CO P.O. BOX 5586  T.A. DENVER, CO  80217-5586 BAD ADDRESS | Claim 941 BAD ADDRESS | 7100-003 | | -62.11 | 311,131.43 |
| 05/23/06 | 002483 | United States Bankruptcy Court | Claim 606, Payment 0.15928% Replaces Check 1891 LARRY THOMAS Bad Address | 7100-001 | | 39.82 | 311,091.61 |

Page Subtotals                    0.00           -518.49

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/23/06 | 002484 | RICHARD ROSS IRA<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO    80217-5586<br>BAD ADDRESS | Claim 941<br>RICHARD ROSS IRA<br>SECURE & CO.<br>P.O. BOX 5586 T.A.<br>DENVER, CO  80217-5586 | 7100-000 | | 62.11 | 311,029.50 |
| 05/23/06 | 002485 | United States Bankruptcy Court | Claim 293<br>JONATHAN GUSTAFSON<br>2549 CAMBRIDGE DR<br>LONGMONT, CO  80503 | 7100-001 | | 1.98 | 311,027.52 |
| 05/23/06 | 002486 | United States Bankruptcy Court | Claim 967<br>ED A. STURZA IRA<br>C/O STURZA LUMBER<br>1550 S.W. HIGHLAND<br>FRESNO, CA  93756 | 7100-001 | | 79.90 | 310,947.62 |
| 05/23/06 | 002487 | United States Bankruptcy Court | Claim 902<br>JAMES BLACKWOOD IRA<br>258 MONTROSE DRIVE<br>MCDONOUGH, GA  30253-4242 | 7100-001 | | 254.45 | 310,693.17 |
| 05/23/06 | 002488 | United States Bankruptcy Court | Claim 817<br>RICHARD C. LEE IRA<br>SECURE & CO-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER, CO  80217 | 7100-001 | | 159.87 | 310,533.30 |
| 05/23/06 | 002489 | United States Bankruptcy Court | Claim 732<br>BETTY L. WILHELMS SPOUSAL IRA<br>SECURE & CO<br>8024 S QUINCE WAY<br>ENGLEWOOD, CO  80112 | 7100-001 | | 0.52 | 310,532.78 |
| 05/23/06 | 002490 | United States Bankruptcy Court | Claim 606<br>GORDON & CAROL KARSIN | 7100-001 | | 79.62 | 310,453.16 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 638.45 |

LFORM24

Ver: 12.01a

Page:  434

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/23/06 | 002491 | United States Bankruptcy Court | % MONEY STRATEGIES INC<br>1919 14TH STREET, #330<br>BOULDER, CO  80302<br>Claim 518 | 7100-001 | | 31.85 | 310,421.31 |
| 05/23/06 | 002492 | United States Bankruptcy Court | ALICE E. RICKSTREW<br>7418 W. ROXBURY PL.<br>LITTLETON, CO  80123<br>Claim 293 | 7100-001 | | 51.31 | 310,370.00 |
| 05/23/06 | 002493 | United States Bankruptcy Court | JOSEPH GIANELLI<br>8147 VANGUARD DR<br>DENVER, CO  80233<br>Claim 293 | 7100-001 | | 7.75 | 310,362.25 |
| 05/23/06 | 002494 | United States Bankruptcy Court | MARIAN BAILEY<br>1811 S QUEBEC WAY, #222<br>DENVER, CO  80231<br>Claim 1582, Payment 0.15925% | 7100-001 | | 398.13 | 309,964.12 |
| 05/23/06 | 002495 | United States Bankruptcy Court | GERALDINE SCHWAB<br>% WALTER SCHWAB<br>2724 TURNBERRY PARK<br>ST. LOUIS, MO  63131<br>Claim 1576, Payment 0.15925% | 7100-001 | | 159.25 | 309,804.87 |
| 05/23/06 | 002496 | United States Bankruptcy Court | KELLEY ROLLIE<br>2659 S WADSWORTH BLVD<br>LAKEWOOD, CO  80227<br>Claim 1554, Payment 0.15925% | 7100-001 | | 95.55 | 309,709.32 |
| 05/23/06 | 002497 | United States Bankruptcy Court | JUNE S. GATES<br>444 S UNIVERSITY<br>DENVER, CO  80209<br>Claim 1545, Payment 0.15925%<br>LELAND S. & BARBARA J. SCOTT (JT) | 7100-001 | | 31.85 | 309,677.47 |

| | | Page Subtotals | | | 0.00 | 775.69 | |

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   435

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/23/06 | 002498 | United States Bankruptcy Court | 25225 S CLOVERLAND DR<br>SUN LAKES, AZ  85248<br>Claim 1426, Payment 0.15923% | 7100-001 | | 47.77 | 309,629.70 |
| 05/23/06 | 002499 | United States Bankruptcy Court | VICKIE J. PATTERSON<br>JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759<br>Claim 1425, Payment 0.15924% | 7100-001 | | 53.08 | 309,576.62 |
| 05/23/06 | 002500 | United States Bankruptcy Court | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300<br>Claim 1424, Payment 0.15926% | 7100-001 | | 42.47 | 309,534.15 |
| 05/23/06 | 002501 | United States Bankruptcy Court | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO  80104-8300<br>Claim 1423, Payment 0.15927% | 7100-001 | | 23.89 | 309,510.26 |
| 05/23/06 | 002502 | United States Bankruptcy Court | JESSIE H. JAMES III<br>5309 STATE RD. 579<br>SEFFNER, FL  33584<br>Claim 1421, Payment 0.15925% | 7100-001 | | 19.11 | 309,491.15 |
| * 07/17/06 | 001863 | MOIRA POWERS<br>6137 SIMMONS DRIVE<br>BOULDER, CO  80303 | LUCY G. DAVIS<br>% BDL ASSOCIATES - JIM LEWIS<br>475 17TH ST., #790<br>DENVER, CO  80202<br>Claim 606, Payment 0.15927%<br>REQUESTED TO REISSUE AS DID NOT CASH IN TIME | 7100-003 | | -29.25 | 309,520.40 |
| * 07/17/06 | 002269 | PARADIGM PARTNERS FUND<br>% MICHAEL DUNMIRE | Claim 1126, Payment 0.15925%<br>REDO CHECK | 7100-003 | | -4,674.86 | 314,195.26 |

Page Subtotals                0.00            -4,517.79

LFORM24

Ver: 12.01a

Page:   436

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/17/06 | 002277 | 40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005<br>PARADIGM PARTNERS SPECIAL ACCOUNT<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1138, Payment 0.15925%<br>REDO CHECK | 7100-003 | | -3,580.00 | 317,775.26 |
| * | 07/17/06 | 002278 | PARADIGM PARTNERS L.P.<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1140, Payment 0.15925%<br>REDO CHECK | 7100-003 | | -23,101.65 | 340,876.91 |
| | 07/17/06 | 002503 | MOIRA POWERS<br>6137 SIMMONS DRIVE<br>BOULDER, CO  80303 | Claim 606, Payment 0.15927%<br>REISSUE OF CHECK NO. 1863 | 7100-000 | | 29.25 | 340,847.66 |
| | 07/17/06 | 002504 | MICHAEL E. DUNMIRE<br>PARADIGM PARTNERS FUND<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1126, Payment 0.15925% | 7100-000 | | 4,674.86 | 336,172.80 |
| | 07/17/06 | 002505 | MICHAEL E. DUNMIRE<br>PARADIGM PARTNERS SPECIAL ACCOUNT<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1138, Payment 0.15925% | 7100-000 | | 3,580.00 | 332,592.80 |
| | 07/17/06 | 002506 | MICHAEL E. DUNMIRE<br>PARADIGM PARTNERS L.P.<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1140, Payment 0.15925% | 7100-000 | | 23,101.65 | 309,491.15 |
| * | 08/03/06 | 001510 | ROGER ANDERSEN<br>964 PEORIA ST<br>AURORA, CO  80012 | Claim 293, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -26.67 | 309,517.82 |
| * | 08/03/06 | 001514 | DANIEL BOHRNSEN<br>P.O. BOX 3473 | Claim 293, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -91.13 | 309,608.95 |

| | Page Subtotals | 0.00 | 4,586.31 |
|---|---|---|---|

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 437

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEWARD, ARKANSAS  99664-3473 | | | | | |
| *   08/03/06 | 001518 | THOMAS A CORSENTINO<br>1725 W. 101ST AVE.<br>DENVER, CO  80260-6341 | Claim 293, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -78.36 | 309,687.31 |
| *   08/03/06 | 001521 | CLAYTON DAISS<br>8079 GREENWOOD BLVD<br>DENVER, CO  80221 | Claim 293, Payment 0.15900%<br>CHECK DID NOT CLEAR | 7100-003 | | -6.56 | 309,693.87 |
| *   08/03/06 | 001528 | PAMELA MCDANIEL<br>4029 NORTH FIESTA<br>HOBBS, NEW MEXICO  88240 | Claim 293, Payment 0.15933%<br>CHECK DID NOT CLEAR | 7100-003 | | -8.84 | 309,702.71 |
| *   08/03/06 | 001546 | IRVIN RINEHART IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6088 5800 ROAD<br>OLATHE, CO  81425 | Claim 314, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -127.26 | 309,829.97 |
| *   08/03/06 | 001547 | COLLEEN RINEHART IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6088 5800 RD.<br>OLATHE, CO  81425-9397 | Claim 315, Payment 0.15928%<br>CHECK DID NOT CLEAR | 7100-003 | | -16.41 | 309,846.38 |
| *   08/03/06 | 001548 | NELLIE D. LAUFER<br>(COLLEEN RINEHART, SCOTT STIVERS )<br>6088 5800 ROAD<br>OLATHE, CO  81425 | Claim 316, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -154.47 | 310,000.85 |
| *   08/03/06 | 001558 | BETTY HARRIS (AKA HELEN)<br>40 JAMES STREET<br>KINGSTON, PA 18704 | Claim 333, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -63.70 | 310,064.55 |
| *   08/03/06 | 001570 | ACCESS FUND<br>% HAROLD ZLOT<br>P.O. BOX 154<br>ROSS, CA  94957<br>BAD ADDRESS | Claim 356, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -1,512.90 | 311,577.45 |

Page Subtotals        0.00        -1,968.50

LFORM24

Ver: 12.01a

FORM 2                                                                                                Page:   438

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB                              Trustee Name:        HARVEY SENDER
Case Name:        HEDGED-INVESTMENTS ASSOCIATES, INC.         Bank Name:           BANK OF AMERICA, N.A.
                                                             Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending: 04/23/07                                   Blanket Bond (per case limit):   $      0.00
                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 08/03/06 | 001572 | BRUCE C. LUSHBOUGH, JR. 1317 SW HIDDEN CREEK COURT BLUE SPRINGS, MO  64015 | Claim 362, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -81.22 | 311,658.67 |
| * 08/03/06 | 001578 | MARK A. & SANDRA G. BETKER 311 QUITO PLACE CASTLE ROCK, CO 80104 | Claim 368, Payment 0.15926% CHECK DID NOT CLEAR | 7100-003 | | -244.70 | 311,903.37 |
| * 08/03/06 | 001579 | ELRICH INVESTMENT CO. P.O. BOX 8287 DENVER CO  80201-8287 | Claim 371, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 312,062.62 |
| * 08/03/06 | 001582 | GARY R. BROOKS P.O. BOX 675 NORMAL, IL 61761 | Claim 374, Payment 0.15920% CHECK DID NOT CLEAR | 7100-003 | | -15.92 | 312,078.54 |
| * 08/03/06 | 001584 | LORRAINE NIGHTENGALE OR JILL STRIETELMEIER 6 RED MAPLE LITTLETON, CO 80127 | Claim 382, Payment 0.15929% CHECK DID NOT CLEAR | 7100-003 | | -44.60 | 312,123.14 |
| * 08/03/06 | 001586 | DONALD W. RINGSBY CHILDREN'S TRUST P.O. BOX 8287 DENVER, CO 80201-8287 | Claim 384, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -85.60 | 312,208.74 |
| * 08/03/06 | 001587 | KATHRYN LOMBARDO 20 WATERSIDE PLAZA,  SUITE 26F NEW YORK, NY  10010 BAD ADDRESS | Claim 386, Payment 0.15924% CHECK DID NOT CLEAR | 7100-003 | | -52.55 | 312,261.29 |
| * 08/03/06 | 001592 | DIETRICH PETROLEUM % RAY DIETRICH 1741 CRESTRIDGE DR LITTLETON, CO  80121 | Claim 398, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -306.73 | 312,568.02 |
| * 08/03/06 | 001593 | DIETRICH PETROL.CORP. EMPLOYEE RETIREMENT TRUST | Claim 399, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -556.85 | 313,124.87 |

                                                   Page Subtotals          0.00         -1,547.42

LFORM24                                                                                              Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149  -SBB
Case Name:        HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:     HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/03/06 | 001594 | 1741 CRESTRIDGE DRIVE LITTLETON, CO 80121 DIETRICH ACCTS F-89 % RAY DIETRICH 1741 CRESTRIDGE DR LITTLETON, CO  80121 | Claim 400, Payment 0.15926% CHECK DID NOT CLEAR | 7100-003 | | -333.64 | 313,458.51 |
| * 08/03/06 | 001605 | L.J. NIELAND-JOHN BELL PENSION PLAN 240 MILWAUKEE DENVER, CO  80206 | Claim 430, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 313,617.76 |
| * 08/03/06 | 001608 | THE H & W HEDGE FUND % PHILLIP BARBER, DUFFORD & BROWN 1700 BROADWAY, # 1700 DENVER, CO  80290-1701 | Claim 433, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -8,520.01 | 322,137.77 |
| * 08/03/06 | 001610 | OTIS D HOWE TRUST % O.D. HOWE III 10175 S. HIGHWAY 97 HARRISON, ID 83833-9635 | Claim 442, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 322,297.02 |
| * 08/03/06 | 001617 | WALTER K. ARBUCKEL 4725 E. SUNRISE DR, #115 TUCSON, AZ  85718 | Claim 466, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 322,456.27 |
| * 08/03/06 | 001618 | CAM FOOD ENTERPRISES,LTD.: C/O STEVE ENGBERG 150 N. WACKER DR. CHICAGO, IL  60606 | Claim 466, Payment 0.15924% CHECK DID NOT CLEAR | 7100-003 | | -87.12 | 322,543.39 |
| * 08/03/06 | 001619 | G. BRENT CAMERON % CAM FOOD ENTERPRIZES C/O STEVE ENGBERG 150 N. WACKER DR. CHICAGO, IL  60606 | Claim 466, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -209.59 | 322,752.98 |

Page Subtotals                0.00        -9,628.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  440

| | | | | |
|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/03/06 | 001632 | J & S INVESTMENTS<br>% J. STEVENS<br>7009 S. STEELE<br>LITTLETON, CO  80122 | Claim 466, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -199.07 | 322,952.05 |
| * 08/03/06 | 001637 | MARILYN MALLET<br>P.O. BOX 96<br>VAIL CO  81658 | Claim 466, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -230.92 | 323,182.97 |
| * 08/03/06 | 001641 | JANA W. RULAND<br>688 W. BRIARWOOD AVE<br>LITTLETON, CO  80120-3826 | Claim 466, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -33.76 | 323,216.73 |
| * 08/03/06 | 001644 | DAVID SCHELL<br>PROFIT SHARING PLAN  EIN 84-1365077<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | Claim 466, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -275.23 | 323,491.96 |
| * 08/03/06 | 001645 | DAVID H. SCHELL<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | Claim 466, Payment 0.15927%<br>CHECK DID NOT CLEAR | 7100-003 | | -17.52 | 323,509.48 |
| * 08/03/06 | 001646 | DAVID L. SCHELL TRUST<br>% DAVID SCHELL<br>PO BOX 440837<br>AURORA, CO  80044-0837 | Claim 466, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -349.17 | 323,858.65 |
| * 08/03/06 | 001649 | JEAN A. STEVENS<br>7009 SO. STEELE ST.<br>LITTLETON, CO  80122 | Claim 466, Payment 0.15921%<br>CHECK DID NOT CLEAR | 7100-003 | | -29.06 | 323,887.71 |
| * 08/03/06 | 001656 | JOHN D. WILKIE TRUST<br>% JEAN STEVENS<br>7009 S. STEELE<br>LITTLETON, CO  80122 | Claim 466, Payment 0.15923%<br>CHECK DID NOT CLEAR | 7100-003 | | -77.23 | 323,964.94 |
| * 08/03/06 | 001657 | RAPCO<br>%MARY RAPP | Claim 469, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -207.02 | 324,171.96 |

Page Subtotals                 0.00              -1,418.98

LFORM24

Ver: 12.01a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       90-14149 -SBB

Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 244  SOUTH 21ST AVENUE | | | | | |
| | | BRIGHTON, CO 80601 | | | | | |
| * 08/03/06 | 001667 | DAN & JILL STRIETELMEIER | Claim 493, Payment 0.15914% | 7100-003 | | -11.14 | 324,183.10 |
| | | 6 RED MAPLE | CHECK DID NOT CLEAR | | | | |
| | | LITTLETON, CO  80127 | | | | | |
| * 08/03/06 | 001668 | LOUIS & MARY LOU WEBER | Claim 496, Payment 0.15926% | 7100-003 | | -146.92 | 324,330.02 |
| | | 18850 N. 130TH AVE. | CHECK DID NOT CLEAR | | | | |
| | | SUN CITY WEST, AZ  85375 | | | | | |
| * 08/03/06 | 001695 | ROBERT & NANCY MALMSTEN | Claim 584, Payment 0.15926% | 7100-003 | | -233.15 | 324,563.17 |
| | | PO BOX 3815 | CHECK DID NOT CLEAR | | | | |
| | | DILLON, CO  80435 | | | | | |
| * 08/03/06 | 001701 | KANE DEEKE & CO. P/S PLAN | Claim 605, Payment 0.15924% | 7100-003 | | -79.62 | 324,642.79 |
| | | 6000 E. EVANS, #3-205 | CHECK DID NOT CLEAR | | | | |
| | | DENVER, CO 80222 | | | | | |
| * 08/03/06 | 001704 | FBO DORTHIE A. FRANKLIN IRA | Claim 605, Payment 0.15925% | 7100-003 | | -71.62 | 324,714.41 |
| | | 1ST TRUST CORP.,% G.FLANDERS,TTEE | CHECK DID NOT CLEAR | | | | |
| | | 5284 E. MINERAL LANE | | | | | |
| | | LITTLETON, CO  80122 | | | | | |
| * 08/03/06 | 001705 | FBO RICHARD E. FRANKLIN, IRA | Claim 605, Payment 0.15926% | 7100-003 | | -55.03 | 324,769.44 |
| | | 1ST TRUST CORP.,%G.FLANDERS,TTEE | CHECK DID NOT CLEAR | | | | |
| | | 5284 E. MINERAL LANE | | | | | |
| | | LITTLETON, CO  80122 | | | | | |
| * 08/03/06 | 001711 | D.G. & GEORGE A LANSFORD | Claim 605, Payment 0.15924% | 7100-003 | | -79.62 | 324,849.06 |
| | | 12804 ST ANDREWS DR | CHECK DID NOT CLEAR | | | | |
| | | OKLAHOMA CITY, OK  73120 | | | | | |
| * 08/03/06 | 001712 | DANNY LEMON | Claim 605, Payment 0.15928% | 7100-003 | | -39.82 | 324,888.88 |
| | | 100 DENURE CT | CHECK DID NOT CLEAR | | | | |
| | | FOLSOM, CA  95630 | | | | | |
| * 08/03/06 | 001713 | DANNY LEMON IRA | Claim 605, Payment 0.15928% | 7100-003 | | -19.91 | 324,908.79 |
| | | %FIRST TRUST CORP | CHECK DID NOT CLEAR | | | | |

Page Subtotals          0.00          -736.83

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 100 DENURE CT | | | | | |
| | | FOLSOM, CA  95630 | | | | | |
| * 08/03/06 | 001714 | DELORES LEMON | Claim 605, Payment 0.15928% | 7100-003 | | -39.82 | 324,948.61 |
| | | 2603 VIA CABALLERO DEL NORTE | CHECK DID NOT CLEAR | | | | |
| | | SANTA FE, NM  87505 | | | | | |
| * 08/03/06 | 001715 | DELORES LEMON IRA | Claim 605, Payment 0.15928% | 7100-003 | | -19.91 | 324,968.52 |
| | | %FIRST TRUST CORP | CHECK DID NOT CLEAR | | | | |
| | | 2603 VIA CABALLERO DEL NORTE | | | | | |
| | | SANTA FE, NM  87505 | | | | | |
| * 08/03/06 | 001717 | W. M. OBERING TTEE FBO | Claim 605, Payment 0.15926% | 7100-003 | | -135.37 | 325,103.89 |
| | | HELEN BAILEY OBERING FAM.TRUST | CHECK DID NOT CLEAR | | | | |
| | | 1775 SHERMAN ST., #1955 | | | | | |
| | | DENVER, CO 80203 | | | | | |
| * 08/03/06 | 001718 | W. L. PAULLIN  IRA | Claim 605, Payment 0.15925% | 7100-003 | | -123.35 | 325,227.24 |
| | | %FIRST TRUST CORP | CHECK DID NOT CLEAR | | | | |
| | | 9850 N 73RD ST,  #2005 | | | | | |
| | | SCOTTSDALE, AZ  85258 | | | | | |
| * 08/03/06 | 001729 | CHARLES ALM | Claim 606, Payment 0.15925% | 7100-003 | | -238.88 | 325,466.12 |
| | | 9645 N.E. 31ST | CHECK DID NOT CLEAR | | | | |
| | | BELLEVUE, WA 98004 | | | | | |
| * 08/03/06 | 001736 | JOHN A BARONE IRA | Claim 606, Payment 0.15923% | 7100-003 | | -47.77 | 325,513.89 |
| | | 2419 WARD DR | CHECK DID NOT CLEAR | | | | |
| | | LAKEWOOD, CO  80215 | | | | | |
| * 08/03/06 | 001744 | ALAN G. BENAROYA | Claim 606, Payment 0.15925% | 7100-003 | | -398.13 | 325,912.02 |
| | | 1001 4TH AVE PLAZA, #4700 | CHECK DID NOT CLEAR | | | | |
| | | SEATTLE, WA  98154 | | | | | |
| * 08/03/06 | 001745 | DONNA R. BENAROYA | Claim 606, Payment 0.15925% | 7100-003 | | -398.13 | 326,310.15 |
| | | 1001 4TH AVE PLAZA, #4700 | CHECK DID NOT CLEAR | | | | |
| | | SEATTLE, WA  98154 | | | | | |
| * 08/03/06 | 001746 | J.A. & REBECCA BENAROYA TRUST | Claim 606, Payment 0.15925% | 7100-003 | | -1,592.53 | 327,902.68 |

| | | Page Subtotals | 0.00 | -2,993.89 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1001 4TH AVE PLAZA, #4700 | CHECK DID NOT CLEAR | | | | |
| | | SEATTLE WA,  98154 | | | | | |
| *    08/03/06 | 001747 | JACK BENAROYA | Claim 606, Payment 0.15925% | 7100-003 | | -3,185.05 | 331,087.73 |
| | | ATTN: BOB ASH | CHECK DID NOT CLEAR | | | | |
| | | 1001 4TH AVE. PLAZA, #4700 | | | | | |
| | | SEATTLE, WA 98154 | | | | | |
| *    08/03/06 | 001748 | LARRY R. BENAROYA | Claim 606, Payment 0.15925% | 7100-003 | | -796.27 | 331,884.00 |
| | | %JACK BENAROYA | CHECK DID NOT CLEAR | | | | |
| | | 1001 4TH AVE. PLAZA, #4700 | | | | | |
| | | SEATTLE, WA 98154 | | | | | |
| *    08/03/06 | 001755 | CHARLES & SUSAN BURNS | Claim 606, Payment 0.15927% | 7100-003 | | -35.04 | 331,919.04 |
| | | 486 ANGIE WAY | CHECK DID NOT CLEAR | | | | |
| | | LILBURN, GA 30247 | | | | | |
| *    08/03/06 | 001757 | CENTENNIAL ENGR.-T. GRAY | Claim 606, Payment 0.15925% | 7100-003 | | -221.36 | 332,140.40 |
| | | 7142 W. BELMONT DR. | CHECK DID NOT CLEAR | | | | |
| | | LITTLETON, CO  80123 | | | | | |
| *    08/03/06 | 001758 | CENTENNIAL ENGR.-A MENHENNETT | Claim 606, Payment 0.15924% | 7100-003 | | -177.72 | 332,318.12 |
| | | 24226 CURRANT DR | CHECK DID NOT CLEAR | | | | |
| | | GOLDEN, CO  80401 | | | | | |
| *    08/03/06 | 001768 | JULIE KING DOBBINS | Claim 606, Payment 0.15925% | 7100-003 | | -166.73 | 332,484.85 |
| | | 510 FILLMORE ST. | CHECK DID NOT CLEAR | | | | |
| | | DENVER, CO  80206 | | | | | |
| *    08/03/06 | 001770 | ANNE FAULKENBURG | Claim 606, Payment 0.15925% | 7100-003 | | -79.85 | 332,564.70 |
| | | 170 SEMINOLE DR. | CHECK DID NOT CLEAR | | | | |
| | | BOULDER, CO 80303 | | | | | |
| *    08/03/06 | 001772 | JOHN FAUVER JR. | Claim 606, Payment 0.15925% | 7100-003 | | -159.25 | 332,723.95 |
| | | 1019 ST GREGORY ST | CHECK DID NOT CLEAR | | | | |
| | | CINCINNATI, OH  45202 | | | | | |
| *    08/03/06 | 001773 | JOHN W. FAUVER, JR, TTEE | Claim 606, Payment 0.15924% | 7100-003 | | -52.36 | 332,776.31 |
| | | FBO TOBY FAUVER | CHECK DID NOT CLEAR | | | | |

| | | | Page Subtotals | | 0.00 | -4,873.63 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/03/06 | 001774 | 1019 ST GREGORY ST CINCINNATI, OH  45202 JOHN W. FAUVER, JR., TTEE FBO JOHN W. FAUVER III 1019 ST GREGORY ST CINCINNATI OH  45202 | Claim 606, Payment 0.15927% CHECK DID NOT CLEAR | 7100-003 | | -52.42 | 332,828.73 |
| * 08/03/06 | 001778 | JOHN M. FOSTER 69 RICHMONDVILLE AVE WESTPORT, CT  06880 | Claim 606, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 332,987.98 |
| * 08/03/06 | 001782 | MARILYN FRANCOIS 2317 EAGLES NEST DR. LAFAYETTE, CO 80026-3430 | Claim 606, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -31.85 | 333,019.83 |
| * 08/03/06 | 001783 | FRANKLIN STREET INVESTMENTS % WHITAKER WAGNER 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -31.85 | 333,051.68 |
| * 08/03/06 | 001784 | RICHARD & D.A. FRANKLIN 5284 E. MINERAL LANE LITTLETON, CO  80122 | Claim 606, Payment 0.15924% CHECK DID NOT CLEAR | 7100-003 | | -79.62 | 333,131.30 |
| * 08/03/06 | 001789 | SARA L. GRACE % LARRY GRACE 28 BLUE HERON DR. LITTLETON, CO  80121-2132 | Claim 606, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -493.67 | 333,624.97 |
| * 08/03/06 | 001792 | T.D. GRAY 7142 W. BELMONT DR. LITTLETON, CO  80123 | Claim 606, Payment 0.15924% CHECK DID NOT CLEAR | 7100-003 | | -143.32 | 333,768.29 |
| * 08/03/06 | 001794 | LA JUNE HAY (M. VICTOR, J. SMITH,ATS) 2701 140TH AVE. N.E. BELLEVUE, WA  98005 | Claim 606, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -289.84 | 334,058.13 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | -1,281.82 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 445

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/03/06 | 001817 | ADENA KING<br>% MILES KING<br>1140 PORTLAND AVE, #202<br>BOULDER, CO 80302 | Claim 606, Payment 0.15923%<br>CHECK DID NOT CLEAR | 7100-003 | | -47.77 | 334,105.90 |
| * | 08/03/06 | 001822 | JOSEPH LAMB IRA<br>FIRST TRUST CORP:TTEE FBO<br>1125 - 17TH STREET<br>DENVER, CO  80217 | Claim 606, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -35.76 | 334,141.66 |
| * | 08/03/06 | 001833 | RUSTY & TRACY MCCOY<br>4778 KING RIDGE BLVD<br>BOULDER, CO  80301 | Claim 606, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -166.26 | 334,307.92 |
| * | 08/03/06 | 001850 | KENT NELSON<br>540 MOHAWK DR., #6<br>BOULDER, CO  80303 | Claim 606, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -79.62 | 334,387.54 |
| * | 08/03/06 | 001855 | WILLIAM M. OBERING<br>1775 SHERMAN ST,  #1955<br>DENVER, CO  80203 | Claim 606, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -398.13 | 334,785.67 |
| * | 08/03/06 | 001856 | WILLIAM M OBERING<br>EMPLOYEE PENSION<br>1775 SHERMAN STREET, #1955<br>DENVER, CO 80203 | Claim 606, Payment 0.15923%<br>CHECK DID NOT CLEAR | 7100-003 | | -37.42 | 334,823.09 |
| * | 08/03/06 | 001864 | RITA REEB<br>2660 S. MOLINE CRT.<br>AURORA, CO  80014 | Claim 606, Payment 0.15923%<br>CHECK DID NOT CLEAR | 7100-003 | | -47.77 | 334,870.86 |
| * | 08/03/06 | 001865 | FERN E. ROBERTS<br>4150 E. SAN MIGUEL<br>PHOENIX , AZ  85018 | Claim 606, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -143.32 | 335,014.18 |
| * | 08/03/06 | 001869 | JOHN ROWLEY JR. TRUST<br>J.C. ROWLEY,JR.,J.C. ROWLEY, CO-TTEE<br>1006 BREAKWATER DR. | Claim 606, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -79.62 | 335,093.80 |

| | Page Subtotals | 0.00 | -1,035.67 |
|---|---|---|---|

Ver: 12.01a

LFORM24

FORM 2

Page: 446

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FT. COLLINS, CO 80525 | | | | | |
| * 08/03/06 | 001877 | DEAN SESSIONS<br>RETIREMENT PLAN<br>PO BOX 17881<br>BOULDER, CO 80308-0881 | Claim 606, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -74.50 | 335,168.30 |
| * 08/03/06 | 001888 | JOHN STEARNS<br>7107 CEDARWOOD CIRCLE<br>BOULDER, CO 80301 | Claim 606, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -34.21 | 335,202.51 |
| * 08/03/06 | 001893 | TILLOO GROUP<br>% JOHN ROWLEY JR.<br>1006 BREAKWATER DR.<br>FT. COLLINS, CO 80525 | Claim 606, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -79.62 | 335,282.13 |
| * 08/03/06 | 001895 | ROBERT TUTAG<br>4300 SUNSHINE CANYON<br>BOULDER, CO 80302 | Claim 606, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -275.51 | 335,557.64 |
| * 08/03/06 | 001898 | JOAN R. WAGNER TRUST<br>% WHITAKER WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -31.85 | 335,589.49 |
| * 08/03/06 | 001899 | N. WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -122.01 | 335,711.50 |
| * 08/03/06 | 001902 | WENDELL WALKER<br>4596 APPLE WAY<br>BOULDER, CO 80301 | Claim 606, Payment 0.15933%<br>CHECK DID NOT CLEAR | 7100-003 | | -9.56 | 335,721.06 |
| * 08/03/06 | 001904 | BETTY M. WILSON<br>1615 SIXTH STREET<br>BOULDER, CO 80302 | Claim 606, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -63.70 | 335,784.76 |
| * 08/03/06 | 001907 | CHARTER CAPITAL FUND<br>C/O DEAN SESSION | Claim 608, Payment 0.15928%<br>CHECK DID NOT CLEAR | 7100-003 | | -39.72 | 335,824.48 |

Page Subtotals 0.00 -730.68

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      90-14149  -SBB

Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $    0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| *  08/03/06 | 001918 | P.O. BOX 17881<br>BOULDER, CO  80308-0881<br>THE FAITH FOUNDATION<br>% MAXINE & MARVIN HORN | Claim 652, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -140.15 | 335,964.63 |
| *  08/03/06 | 001926 | P.O.BOX 1078, 132 MINE DUMP ROAD<br>ALMA, CO 80420<br>MARY JEAN GRIERSON<br>y DONALD SHWAYDER | Claim 699, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -127.40 | 336,092.03 |
| *  08/03/06 | 001947 | 7200 E ASHLING LANE<br>TUCSON, AZ  85715<br>MICHAEL WILLIAMS  SEP IRA<br>SECURE & CO | Claim 734, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -45.59 | 336,137.62 |
| *  08/03/06 | 001953 | PO BOX 10126<br>ST THOMAS, USVI  00801<br>JOHN HORNBECK IRA<br>SECURE & CO-DNEVER NAT. BK. | Claim 745, Payment 0.15929%<br>CHECK DID NOT CLEAR | 7100-003 | | -18.03 | 336,155.65 |
| *  08/03/06 | 001954 | P.O. BOX 712<br>SISTERS, OR  97759<br>VICKIE PATTERSON IRA<br>SECURE & CO.-DENVER NAT. BK. | Claim 748, Payment 0.15923%<br>CHECK DID NOT CLEAR | 7100-003 | | -21.59 | 336,177.24 |
| *  08/03/06 | 001956 | P.O. BOX 712<br>SISTERS, OR  97759<br>SAMUEL K. PERKINS ROLLOVER IRA<br>SECURE & CO | Claim 750, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -95.55 | 336,272.79 |
| *  08/03/06 | 001957 | P.O. BOX 5586  T.A.<br>DENVER, CO    80217-5586<br>JOHN PETERS IRA<br>SECURE & CO--DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO  80217 | Claim 753, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -192.26 | 336,465.05 |

Page Subtotals      0.00      -640.57

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:  04/23/07

Trustee Name:      HARVEY SENDER

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/03/06 | 001960 | BRUCE RADER IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO 80112 | Claim 758, Payment 0.15923%<br>CHECK DID NOT CLEAR | 7100-003 | | -37.82 | 336,502.87 |
| * 08/03/06 | 001961 | JEAN B. RADER IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO  80112 | Claim 759, Payment 0.15920%<br>CHECK DID NOT CLEAR | 7100-003 | | -15.08 | 336,517.95 |
| * 08/03/06 | 001967 | CHARLES NEINAS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4977 IDYLWILD TRAIL<br>BOULDER, CO  80301 | Claim 772, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -213.12 | 336,731.07 |
| * 08/03/06 | 001973 | GALEN MCFADYEN IRA<br>SECURE & CO-DENVER NAT. BK.<br>10925 HALF MOON PASS<br>LITTLETON, CO  80127 | Claim 780, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -11.25 | 336,742.32 |
| * 08/03/06 | 001976 | BEN F. METZLER IRA<br>SECURE & CO<br>5626 MINNESOTA DR.<br>DENVER, CO  80224 | Claim 783, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -53.66 | 336,795.98 |
| * 08/03/06 | 001989 | WILLIAM W. KNOX IRA<br>SECURE & CO<br>1863 WAZEE ST,  #1-G<br>DENVER, CO   80202-1233 | Claim 796, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -159.84 | 336,955.82 |
| * 08/03/06 | 002006 | MARILYN MALLETT  IRA<br>SECURE & CO<br>P.O. BOX 96<br>VAIL, CO  81658 | Claim 824, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -252.34 | 337,208.16 |
| * 08/03/06 | 002011 | ROBERT MCCALLISTER IRA<br>SECURE & CO-DENVER NAT. BANK | Claim 829, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -19.11 | 337,227.27 |

Page Subtotals            0.00            -762.22

LFORM24

Ver: 12.01a

Page: 449

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |

| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6483 S PRINCE ST LITTLETON, CO 80120 | | | | | |
| * 08/03/06 | 002022 | HAROLD GOBEL IRA SECURE & CO.-DENVER NAT. BK. 7185 S POPLAR WAY ENGLEWOOD, CO 80112 BAD ADDRESS | Claim 841, Payment 0.15926% CHECK DID NOT CLEAR | 7100-003 | | -255.73 | 337,483.00 |
| * 08/03/06 | 002030 | HIER & CO EMPLOYEE PENSION SECURE & CO-DENVER NAT. BK. 513 WILCOX STEET, SUITE 200 CASTLE ROCK, CO 80104 | Claim 856, Payment 0.15924% CHECK DID NOT CLEAR | 7100-003 | | -75.71 | 337,558.71 |
| * 08/03/06 | 002041 | JESSIE JAMES III IRA SECURE & CO--DENVER NAT. BK. 5309 SR 579 SEFFNER, FL 33584 | Claim 869, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -19.55 | 337,578.26 |
| * 08/03/06 | 002046 | BERYL KAMMER IRA SECURE & CO-DENVER NAT. BK. 3933 PROMONTORY CT BOULDER, CO 80303 | Claim 875, Payment 0.15927% CHECK DID NOT CLEAR | 7100-003 | | -9.58 | 337,587.84 |
| * 08/03/06 | 002050 | EVANGELICAL PRESBYTERIAN CHURCH SECURE & CO P.O. BOX 5586 T.A. DENVER, CO 80217-5586 | Claim 879, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -160.25 | 337,748.09 |
| * 08/03/06 | 002054 | JOHN FAUVER JR., IRA 1019 ST GREGORY ST CINCINNATI, OH 45202 | Claim 883, Payment 0.15927% CHECK DID NOT CLEAR | 7100-003 | | -38.90 | 337,786.99 |
| * 08/03/06 | 002057 | A.W. FLEMING IRA ROLLOVER SECURE & CO P.O. BOX 1029 GLENWOOD SPRINGS, CO 81602 | Claim 889, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 337,946.24 |

Page Subtotals: 0.00   -718.97

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   450

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/03/06 | 002059 | WILLIAM DAVIS III IRA<br>SECURE & CO.-DENVER NAT. BK.<br>8057 FOREST TRAIL<br>DALLAS, TX  75238 | Claim 894, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -10.65 | 337,956.89 |
| * 08/03/06 | 002061 | THOMAS A. DENNEY<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586 | Claim 896, Payment 0.15928%<br>CHECK DID NOT CLEAR | 7100-003 | | -39.90 | 337,996.79 |
| * 08/03/06 | 002065 | STEVEN CHARLTON IRA<br>SECURE & CO--DENVER NAT. BK.<br>5133 DARROW ROAD,  STE 2<br>HUDSON, OH  44236 | Claim 906, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -68.73 | 338,065.52 |
| * 08/03/06 | 002069 | RICHARD & PHYLLIS AMOS IRA<br>SECURE & CO-DENVER NAT.BK.<br>1125 17TH STREET<br>DENVER CO 80217 | Claim 914, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -12.74 | 338,078.26 |
| * 08/03/06 | 002080 | ZELMA RITTENHOUSE<br>14001 E MARINA DR,  #611<br>AURORA, CO  80014 | Claim 927, Payment 0.15932%<br>CHECK DID NOT CLEAR | 7100-003 | | -11.53 | 338,089.79 |
| * 08/03/06 | 002081 | ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO  80014 | Claim 927, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -138.01 | 338,227.80 |
| * 08/03/06 | 002085 | FERN A. ROBERTS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4150 E SAN MIGUEL<br>PHOENIX, AZ  85018 | Claim 932, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -26.95 | 338,254.75 |
| * 08/03/06 | 002090 | TOM ROGERS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7401 SPY GLASS CT.<br>BOULDER, CO  80301 | Claim 937, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -153.04 | 338,407.79 |

Page Subtotals                    0.00          -461.55

LFORM24

Ver: 12.01a

Page: 451

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $     0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/03/06 | 002103 | DAVID SCHELL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | Claim 950, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -84.59 | 338,492.38 |
| * 08/03/06 | 002108 | PATSY SESSIONS IRA<br>SECURE & CO-DENVER NAT. BK.<br>PO BOX 17881REET<br>BOULDER, CO  80308-0881 | Claim 956, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -12.77 | 338,505.15 |
| * 08/03/06 | 002111 | MALCOLM SILLS IRA<br>SECURE & CO--DENVER NAT. BK.<br>6545 S. ARBUTUS CIRCLE, #1213<br>LITTLETON, CO  80127-5057 | Claim 961, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -194.37 | 338,699.52 |
| * 08/03/06 | 002115 | RICHARD STEARNS IRA<br>(SECURE & CO)<br>7850 E COLORADO AVE<br>DENVER, CO  80231 | Claim 965, Payment 0.15927%<br>CHECK DID NOT CLEAR | 7100-003 | | -38.75 | 338,738.27 |
| * 08/03/06 | 002118 | JANE THOMPSON IRA<br>(SECURE & CO--DENVER NAT. BK.)<br>370 E 11TH AVE,  APT 206<br>DENVER, CO  80203 | Claim 968, Payment 0.15929%<br>CHECK DID NOT CLEAR | 7100-003 | | -9.98 | 338,748.25 |
| * 08/03/06 | 002119 | ROBERT TRUE IRA % BETTE TRUE P REP<br>SECURE & CO-DENVER NAT. BK.<br>6481 S KEARNEY CIRCLE<br>ENGLEWOOD, CO  80111<br>BAD ADDRESS | Claim 969, Payment 0.15915%<br>CHECK DID NOT CLEAR | 7100-003 | | -9.39 | 338,757.64 |
| * 08/03/06 | 002124 | N. WHITAKER WAGNER IRA<br>SECURE & CO.-DENVER NAT. BANK<br>1750 E STANDORD AVE<br>ENGLEWOOD, CO  80110 | Claim 975, Payment 0.15927%<br>CHECK DID NOT CLEAR | 7100-003 | | -16.87 | 338,774.51 |
| * 08/03/06 | 002133 | SYLVIA J. SEAMANS IRA | Claim 984, Payment 0.15926% | 7100-003 | | -97.03 | 338,871.54 |

Page Subtotals          0.00          -463.75

LFORM24

Ver: 12.01a

Page:   452

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO    80217-5586 | CHECK DID NOT CLEAR | | | | |
| *   08/03/06 | 002149 | KENNETH COUGHLIN, ESTATE OF<br>C/O ELLEN M. HIGGINS<br>2456 E. LANSDOWNE CT<br>HIGHLANDS RANCH, CO  80126 | Claim 990, Payment 0.15928%<br>CHECK DID NOT CLEAR | 7100-003 | | -39.82 | 338,911.36 |
| *   08/03/06 | 002159 | JOHN MARK HENDRICKS P/S PLAN<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15923%<br>CHECK DID NOT CLEAR | 7100-003 | | -31.27 | 338,942.63 |
| *   08/03/06 | 002160 | JOHN MARK HENDRICKS IRA<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15926%<br>CHECKS DID NOT CLEAR | 7100-003 | | -8.74 | 338,951.37 |
| *   08/03/06 | 002166 | JOHN A. REINDEL<br>2338 HEARTH DR,  #28<br>EVERGREEN, CO  80439 | Claim 990, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -398.13 | 339,349.50 |
| *   08/03/06 | 002168 | ROXBOROUGH DEVELOPMENT CO.<br>% BRAD WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO  80110 | Claim 990, Payment 0.15920%<br>CHECK DID NOT CLEAR | 7100-003 | | -11.94 | 339,361.44 |
| *   08/03/06 | 002175 | DOROTHY M. WILSON<br>4950 S. CHESTER STREET<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -318.51 | 339,679.95 |
| *   08/03/06 | 002176 | EARL WILSON<br>4950 S. CHESTER STREET<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -398.13 | 340,078.08 |
| *   08/03/06 | 002177 | BRAD WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO  80110 | Claim 990, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -27.87 | 340,105.95 |
| *   08/03/06 | 002178 | AG EDWARDS, CUSTODIAN | Claim 990, Payment 0.15921% | 7100-003 | | -22.29 | 340,128.24 |

Page Subtotals                    0.00            -1,256.70

LFORM24

Ver: 12.01a

**FORM 2**

Page: 453

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-14149 -SBB

Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:  HARVEY SENDER

Bank Name:  BANK OF AMERICA, N.A.

Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $        0.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FBO BRAD WOLFF,IRA #088-460502-009<br>6 CHERRY VALE DR<br>ENGLEWOOD, CO  80110 | CHECK DID NOT CLEAR | | | | |
| * | 08/03/06 | 002179 | FAYE WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO  80110 | Claim 990, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -146.79 | 340,275.03 |
| * | 08/03/06 | 002180 | A G EDWARDS, CUSTODIAN<br>FBO FAYE WOLFF, IRA #088-460510-009<br>6 CHERRY VALE DR<br>ENGLEWOOD, CO  80110 | Claim 990, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -12.74 | 340,287.77 |
| * | 08/03/06 | 002216 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300 | Claim 1046, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -318.51 | 340,606.28 |
| * | 08/03/06 | 002217 | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO  80104-8300 | Claim 1047, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 340,765.53 |
| * | 08/03/06 | 002218 | BRIAN & SUE BELL (J.T.)<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300 | Claim 1048, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -318.51 | 341,084.04 |
| * | 08/03/06 | 002236 | LEE RADER<br>1128 EDITH CIRCLE<br>RICHARDSON, TX  75080 | Claim 1071, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -119.44 | 341,203.48 |
| * | 08/03/06 | 002237 | BARBARA HYDE<br>%BRUCE RADER<br>8064 S. NEWPORT CRT.<br>ENGLEWOOD, CO  80112 | Claim 1072, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -140.15 | 341,343.63 |
| * | 08/03/06 | 002238 | BRUCE & JEAN RADER<br>(ACCOUNT # 1)<br>8064 S. NEWPORT COURT | Claim 1072, Payment 0.15924%<br>CHECK DID NOT CLEAR | 7100-003 | | -86.31 | 341,429.94 |

Page Subtotals          0.00          -1,301.70

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 454

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO 80112 | | | | | |
| * 08/03/06 | 002240 | GILBERT Y. MARCHAND 5025 RIVERWAY #7 HOUSTON,TX 77027 | Claim 1080, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -597.20 | 342,027.14 |
| * 08/03/06 | 002242 | KING BUTTS INVESTMENTS 1560 BROADWAY #2100 DENVER, CO 80202 | Claim 1082, Payment 0.15928% CHECK DID NOT CLEAR | 7100-003 | | -39.82 | 342,066.96 |
| * 08/03/06 | 002246 | GERALD P. PETERS, JR. 1010 PIKEVIEW LAKEWOOD, CO 80215 | Claim 1094, Payment 0.15925% CHECKS DID NOT CLEAR | 7100-003 | | -159.25 | 342,226.21 |
| * 08/03/06 | 002249 | JOHN DAVENPORT 7014 16TH AVE NE SEATTLE, WA 98115 | Claim 1107, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 342,385.46 |
| * 08/03/06 | 002250 | R. ADAM ENGLE 2805 LAFAYETTE DR BOULDER, CO 80303 | Claim 1107, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -366.28 | 342,751.74 |
| * 08/03/06 | 002251 | NICHOLAS RIBUSH-FIRST SECURITY FOUND. % R. ADAM ENGLE 2805 LAFAYETTE DR BOULDER, C0 80303 | Claim 1107, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -1,114.75 | 343,866.49 |
| * 08/03/06 | 002255 | L. A. & D. D. LOISEAU 2545 E. ALAMEDA CIRCLE DENVER, CO 80209 | Claim 1108, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -251.23 | 344,117.72 |
| * 08/03/06 | 002260 | HARPER'S FURN. P/S PLAN %1ST COLO BANK-E. SCHNABEL 1601 E COLFAX DENVER, CO 80218 | Claim 1116, Payment 0.15923% CHECK DID NOT CLEAR | 7100-003 | | -47.77 | 344,165.49 |
| * 08/03/06 | 002261 | FURNITURE GALLERIES P/S PLAN %1ST COLO BANK-E. SCHNABEL 1601 E COLFAX AVE | Claim 1117, Payment 0.15925% CHECK DID NOT CLEAR | 7100-003 | | -159.25 | 344,324.74 |

| | | | Page Subtotals | | 0.00 | -2,894.80 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   455

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80218 | | | | | |
| * 08/03/06 | 002268 | AWF HEDGED LTD, LP<br>LARRY COMSTOCK<br>8205 S TRENTON WAY<br>ENGLEWOOD, CO  80112 | Claim 1125, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -16,419.31 | 360,744.05 |
| * 08/03/06 | 002288 | ASPEN AIRWAYS, ESOP<br>% MARSHAL & ILSLEY TRUST COMPANY<br>221 W. COLLEGE AVENUE,  P.O. BOX 1056<br>APPLETON, WI  54912-1056 | Claim 1181, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -63.70 | 360,807.75 |
| * 08/03/06 | 002299 | JEANETTE C. SMITH<br>309 STETSON DR.<br>CHEYENNE, WY  82009-2035 | Claim 1221, Payment 0.15924%<br>CHECKS DID NOT CLEAR | 7100-003 | | -110.14 | 360,917.89 |
| * 08/03/06 | 002303 | MITCHELL WHITEFORD<br>8 HILARITA AVE.<br>MIL VALLEY, CA  94941 | Claim 1231, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -64.98 | 360,982.87 |
| * 08/03/06 | 002319 | THOMAS R. MORTON<br>2687 SUNDANCE CT.<br>WALNUT CREEK, CA  94598 | Claim 1339, Payment 0.15926%<br>CHECK DID NOT CLEAR | 7100-003 | | -49.37 | 361,032.24 |
| * 08/03/06 | 002326 | WEYERHAEUSER CORPORATION<br>C/0 TODD VRIESMAN<br>1601 EMERSON<br>DENVER, CO  80218<br>BAD ADDRESS | Claim 1373, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -35,035.57 | 396,067.81 |
| * 08/03/06 | 002334 | DONGARY INVESTMENTS, LTD.<br>P.O. BOX 8287<br>DENVER, CO  80201-8287 | Claim 1405, Payment 0.15925%<br>CHECK DID NOT CLEAR | 7100-003 | | -700.72 | 396,768.53 |
| 08/03/06 | 002507 | United States Bankruptcy Court | Claim 293, Payment 0.15925%<br>ROGER ANDERSEN<br>964 PEORIA ST.<br>AURORA, CO  80012 | 7100-001 | | 26.67 | 396,741.86 |

| | | | Page Subtotals | 0.00 | -52,417.12 |
|---|---|---|---|---|---|

Ver: 12.01a

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002508 | United States Bankruptcy Court | Claim 293, Payment 0.15926% DANIEL BOHRNSEN P.O. BOX 3473 SEWARD, ARKANSAS  99664-3473 | 7100-001 | | 91.13 | 396,650.73 |
| 08/03/06 | 002509 | United States Bankruptcy Court | Claim 293, Payment 0.15925% THOMAS A CORSENTINO 1725 W. 101ST AVE. DENVER CO, 80260-6341 | 7100-001 | | 78.36 | 396,572.37 |
| 08/03/06 | 002510 | United States Bankruptcy Court | Claim 293, Payment 0.15900% CLAYTON DAISS 8079 GREENWOOD BLVD DENVER, CO 80221 | 7100-001 | | 6.56 | 396,565.81 |
| 08/03/06 | 002511 | United States Bankruptcy Court | Claim 293, Payment 0.15933% PAMELA MCDANIEL 4029 NORTH FIESTA HOBBS, NEW MEXICO 88240 | 7100-001 | | 8.84 | 396,556.97 |
| 08/03/06 | 002512 | United States Bankruptcy Court | Claim 314, Payment 0.15925% IRVIN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 6088 5800 ROAD OLATHE, CO 81425 | 7100-001 | | 127.26 | 396,429.71 |
| 08/03/06 | 002513 | United States Bankruptcy Court | Claim 315, Payment 0.15928% COLLEEN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 6088 5800 RD. OLATHE, CO 81425-9397 | 7100-001 | | 16.41 | 396,413.30 |
| 08/03/06 | 002514 | United States Bankruptcy Court | Claim 316, Payment 0.15925% NELLIE D. LAUFER (COLLEEN RINEHART, SCOTT STIVERS) 6088 5800 ROAD | 7100-001 | | 154.47 | 396,258.83 |

Page Subtotals          0.00          483.03

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   457

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002515 | United States Bankruptcy Court | OLATHE, CO 81425 Claim 333, Payment 0.15925% | 7100-001 | | 63.70 | 396,195.13 |
| 08/03/06 | 002516 | United States Bankruptcy Court | BETTY HARRIS (AKA HELEN) 40 JAMES STREET KINGSTON, PA 18704 Claim 356, Payment 0.15925% | 7100-001 | | 1,512.90 | 394,682.23 |
| 08/03/06 | 002517 | United States Bankruptcy Court | ACCESS FUND % HAROLD ZLOT P.O. BOX 154 ROSS, CA 94957 Claim 362, Payment 0.15925% | 7100-001 | | 81.22 | 394,601.01 |
| 08/03/06 | 002518 | United States Bankruptcy Court | BRUCE C. LUSHBOUGH, JR. 1317 SW HIDDEN CREEK COURT BLUE SPRINGS, MO 64015 Claim 368, Payment 0.15926% | 7100-001 | | 244.70 | 394,356.31 |
| 08/03/06 | 002519 | United States Bankruptcy Court | MARK A & SANDRA G. BETKER 311 QUITO PLACE CASTLE ROCK, CP 80104 Claim 371, Payment 0.15925% | 7100-001 | | 159.25 | 394,197.06 |
| 08/03/06 | 002520 | United States Bankruptcy Court | ELRICH INVESTMENT CO. P.O. BOX 8287 DENVER CO 80201-8287 Claim 374, Payment 0.15920% | 7100-001 | | 15.92 | 394,181.14 |
| 08/03/06 | 002521 | United States Bankruptcy Court | GARY R. BROOKS P.O. BOX 675 NORMAL, IL 61761 Claim 382, Payment 0.15929% | 7100-001 | | 44.60 | 394,136.54 |
| | | | LORRAINE NIGHTENGALE OR JILL STRIETELMETER 6 RED MAPLE | | | | |

Page Subtotals                    0.00        2,122.29

Ver: 12.01a

Page: 458

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/03/06 | 002522 | United States Bankruptcy Court | LITTLETON, CO 80127<br>Claim 384, Payment 0.15925%<br>DONALD W. RINGSBY<br>CHILDREN'S TRUST<br>P.O. BOX 8287<br>DENVER, CO 80201-8287 | 7100-001 | | 85.60 | 394,050.94 |
| 08/03/06 | 002523 | United States Bankruptcy Court | Claim 386, Payment 0.15924%<br>KATHRYN LOMBARDO<br>20 WATERSIDE PLAZA. SUITE 26F<br>NEW YORK, NY 10010 | 7100-001 | | 52.55 | 393,998.39 |
| 08/03/06 | 002524 | United States Bankruptcy Court | Claim 398, Payment 0.15925%<br>DIETRICH PETROLEUM<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO 80121 | 7100-001 | | 306.73 | 393,691.66 |
| 08/03/06 | 002525 | United States Bankruptcy Court | Claim 399, Payment 0.15925%<br>DIETRICH PETROL.CORP.<br>EMPLOYEE RETIREMENT TRUST<br>1741 CRESTRIDGE DRIVE<br>LITTLETON, CO 80121 | 7100-001 | | 556.85 | 393,134.81 |
| 08/03/06 | 002526 | United States Bankruptcy Court | Claim 400, Payment 0.15926%<br>DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO 80121 | 7100-001 | | 333.64 | 392,801.17 |
| 08/03/06 | 002527 | United States Bankruptcy Court | Claim 430, Payment 0.15925%<br>L.J. NIELAND-JOHN BELL<br>PENSION PLAN<br>240 MILWAUKEE<br>DENVER, CO 80206 | 7100-001 | | 159.25 | 392,641.92 |

| | | | Page Subtotals | | 0.00 | 1,494.62 | |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002528 | United States Bankruptcy Court | Claim 433, Payment 0.15925% THE H&W HEDGE FUND % PHILLIP BARBER, DUFFORD & BROWN 1700 BROADAY, # 1700 DENVER, CO 80290-1701 | 7100-001 | | 8,520.01 | 384,121.91 |
| 08/03/06 | 002529 | United States Bankruptcy Court | Claim 442, Payment 0.15925% OTIS D HOWE TRUST %O.D. HOWE III 10175 S. HIGHWAY 97 HARRISON, ID 83833-9635 | 7100-001 | | 159.25 | 383,962.66 |
| 08/03/06 | 002530 | United States Bankruptcy Court | Claim 466, Payment 0.15925% WALTER K. ARBUCKEL 4725 E. SUNRISE DR. #115 TUCSON, AZ 85718 | 7100-001 | | 159.25 | 383,803.41 |
| 08/03/06 | 002531 | United States Bankruptcy Court | Claim 466, Payment 0.15924% CAM FOOD ENTERPRISES,LTD.: C/O STEVE ENGBERG 150 N. WACKER DR. CHICAGO, IL 60606 | 7100-001 | | 87.12 | 383,716.29 |
| 08/03/06 | 002532 | United States Bankruptcy Court | Claim 466, Payment 0.15925% G. BRENT CAMERON % CAM FOOD ENTERPRIZES C/O STEVE ENBERG 150 N. WACKER DR. CHICAGO, IL 60606 | 7100-001 | | 209.59 | 383,506.70 |
| 08/03/06 | 002533 | United States Bankruptcy Court | Claim 466, Payment 0.15926% J & S IVESTMENTS % J. STEVENS 7009 S. STEELE LITTLETON, CO 80122 | 7100-001 | | 199.07 | 383,307.63 |

Page Subtotals                    0.00              9,334.29

LFORM24

Ver: 12.01a

Page:   460

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002534 | United States Bankruptcy Court | Claim 466, Payment 0.15926% <br> MARILYN MALLET <br> P.O. BOX 96 <br> VAIL CO 81658 | 7100-001 | | 230.92 | 383,076.71 |
| 08/03/06 | 002535 | United States Bankruptcy Court | Claim 466, Payment 0.15924% <br> JANA W. RULAND <br>  688 W. BRIARWOOD AVE <br> LITTLETON, CO 80120-3826 | 7100-001 | | 33.76 | 383,042.95 |
| 08/03/06 | 002536 | United States Bankruptcy Court | Claim 466, Payment 0.15925% <br> DAVID SCHELL <br> PROFIT SHARING PLAN EIN 84-1365077 <br> P.O. BOX 4408237 <br> AURORA, CO 80044-0837 | 7100-001 | | 275.23 | 382,767.72 |
| 08/03/06 | 002537 | United States Bankruptcy Court | Claim 466, Payment 0.15927% <br> DAVID H. SCHELL <br> P.O. BOX 440837 <br> AURORA, CO 80044-0837 | 7100-001 | | 17.52 | 382,750.20 |
| 08/03/06 | 002538 | United States Bankruptcy Court | Claim 466, Payment 0.15925% <br> DAVID L. SCHELL TRUST <br> % DAVID SCHELL <br> PO BOX 440837 <br> AURORA, CO 80044-0837 | 7100-001 | | 349.17 | 382,401.03 |
| 08/03/06 | 002539 | United States Bankruptcy Court | Claim 466, Payment 0.15921% <br> JEAN A. STEVENS <br> 7009 SO. STEELE ST. <br> LITTLETON, CO 80122 | 7100-001 | | 29.06 | 382,371.97 |
| 08/03/06 | 002540 | United States Bankruptcy Court | Claim 466, Payment 0.15923% <br> JOHN D. WILKE TRUST <br> % JEAN STEVENS <br> 7009 S. STEELE | 7100-001 | | 77.23 | 382,294.74 |

Page Subtotals              0.00              1,012.89

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 461

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $     0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002541 | United States Bankruptcy Court | LITTLETON, CO 80122<br>Claim 469, Payment 0.15925%<br>RAPCO<br>% MARY RAPP<br>244 SOUTH 21ST AVENUE<br>BRIGHTON, CO 80601 | 7100-001 | | 207.02 | 382,087.72 |
| 08/03/06 | 002542 | United States Bankruptcy Court | Claim 493, Payment 0.15914%<br>DAN & JILL STRIETMEIER<br>6 RED MAPLE<br>LITTLETON, CO 80127 | 7100-001 | | 11.14 | 382,076.58 |
| 08/03/06 | 002543 | United States Bankruptcy Court | Claim 496, Payment 0.15926%<br>LOUIS & MARY LOU WEBER<br>18850 N. 139TH AVE.<br>SUN CITY WEST, AZ 85375 | 7100-001 | | 146.92 | 381,929.66 |
| 08/03/06 | 002544 | United States Bankruptcy Court | Claim 584, Payment 0.15926%<br>ROBERT & NANCY MALMSTEN | 7100-001 | | 233.15 | 381,696.51 |
| 08/03/06 | 002545 | United States Bankruptcy Court | Claim 605, Payment 0.15924%<br>KANE DEEKE & CO. P/S PLAN<br>6000 E. EVANS, #3-205<br>DENVER, CO 80222 | 7100-001 | | 79.62 | 381,616.89 |
| 08/03/06 | 002546 | United States Bankruptcy Court | Claim 605, Payment 0.15925%<br>fBO DORTHIE A. FRANKLIN IRA<br>1ST TRUST CORP., % G.FLANDERS,TTEE<br>5284 E. MINERAL LANE<br>LITTLETON, CO 80122 | 7100-001 | | 71.62 | 381,545.27 |
| 08/03/06 | 002547 | United States Bankruptcy Court | Claim 605, Payment 0.15926%<br>FBO RICHARD E. FRANKLIN, IRA<br>1ST TRUST CORP., %G.,FLANDERS,TTEE<br>5284 E. MINERAL LANE<br>LITTLETON, CO 80122 | 7100-001 | | 55.03 | 381,490.24 |

Page Subtotals          0.00          804.50

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   462

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002548 | United States Bankruptcy Court | Claim 605, Payment 0.15924% <br> D.G. & GEORGE A LANSFORD <br> 12804 ST ANDREWS DR <br> OKLAHOMA CITY, OK 73120 | 7100-001 | | 79.62 | 381,410.62 |
| 08/03/06 | 002549 | United States Bankruptcy Court | Claim 605, Payment 0.15928% <br> DANNY LEMON <br> 100 DENURE CT <br> FOLSOM,CA 95630 | 7100-001 | | 39.82 | 381,370.80 |
| 08/03/06 | 002550 | United States Bankruptcy Court | Claim 605, Payment 0.15928% <br> DANNY LEMON IRA <br> % FIRST TRUST CORP <br> 100 DENURE CT <br> FOLSOM,CA 95630 | 7100-001 | | 19.91 | 381,350.89 |
| 08/03/06 | 002551 | United States Bankruptcy Court | Claim 605, Payment 0.15928% <br> DELORES LEMON <br> 2603 VIA CABALLERO DEL NORTE <br> SANTA FE, NM 87505 | 7100-001 | | 39.82 | 381,311.07 |
| 08/03/06 | 002552 | United States Bankruptcy Court | Claim 605, Payment 0.15928% <br> DELORES LEMON IRA <br> % FIRST TRUST CORP <br> 2603 VIA CABALLERO DEL NORTE <br> SANTA FE, NM 87505 | 7100-001 | | 19.91 | 381,291.16 |
| 08/03/06 | 002553 | United States Bankruptcy Court | Claim 605, Payment 0.15926% <br> W.M. OBERING TTEE FBO <br> HELEN BAILEY OBERING FAM.TRUST <br> 1775 SHERMAN ST.,#1955 <br> DENVER, CO 80203 | 7100-001 | | 135.37 | 381,155.79 |
| 08/03/06 | 002554 | United States Bankruptcy Court | Claim 605, Payment 0.15925% <br> W.L. PAULLIN IRA <br> % FIRST TRUST CORP | 7100-001 | | 123.35 | 381,032.44 |

Page Subtotals                0.00              457.80

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 463

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/03/06 | 002555 | United States Bankruptcy Court | 9850 N 73RD ST. #2005<br>SCOTTSDALE,AZ 85258<br>Claim 606, Payment 0.15925% | 7100-001 | | 238.88 | 380,793.56 |
| 08/03/06 | 002556 | United States Bankruptcy Court | CHARLES ALM<br>9645 N.E. 31ST<br>BELLEVUE, WA 98004<br>Claim 606, Payment 0.15923% | 7100-001 | | 47.77 | 380,745.79 |
| 08/03/06 | 002557 | United States Bankruptcy Court | JOHN A BARONE IRA<br>2419 WARD DR<br>LAKEWOOD, CO 80215<br>Claim 606, Payment 0.15925% | 7100-001 | | 398.13 | 380,347.66 |
| 08/03/06 | 002558 | United States Bankruptcy Court | ALAN G. BENAROYA<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE, WA 98154<br>Claim 606, Payment 0.15925% | 7100-001 | | 398.13 | 379,949.53 |
| 08/03/06 | 002559 | United States Bankruptcy Court | DONNA R. BENAROYA<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE, WA 98154<br>Claim 606, Payment 0.15925% | 7100-001 | | 1,592.53 | 378,357.00 |
| 08/03/06 | 002560 | United States Bankruptcy Court | J.A. & REBECCA BENAROYA TRUST<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE, WA 98154<br>Claim 606, Payment 0.15925% | 7100-001 | | 3,185.05 | 375,171.95 |
| 08/03/06 | 002561 | United States Bankruptcy Court | JACK BENAROYA<br>ATTN: BOB ASH<br>1001 4TH AVE. PLAZA, #4700<br>SEATTLE, WA 98154<br>Claim 606, Payment 0.15925% | 7100-001 | | 796.27 | 374,375.68 |
| | | | LARRY R. BENAROYA<br>%JACK BENAROYA | | | | |

Page Subtotals        0.00        6,656.76

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/03/06 | 002562 | United States Bankruptcy Court | 1001 4TH AVE. PLAZA, #4700<br>SEATTLE, WA 98154<br>Claim 606, Payment 0.15927% | 7100-001 | | 35.04 | 374,340.64 |
| 08/03/06 | 002563 | United States Bankruptcy Court | CHARLES & SUSAN BURNS<br>486 ANGIE WAY<br>LILBURN, GA 30247<br>Claim 606, Payment 0.15925% | 7100-001 | | 221.36 | 374,119.28 |
| 08/03/06 | 002564 | United States Bankruptcy Court | CENTENNIAL ENGR.-T GRAY<br>7142 W. BELMONT DR.<br>LITTLETON, CO 80123<br>Claim 606, Payment 0.15927% | 7100-001 | | 52.42 | 374,066.86 |
| 08/03/06 | 002565 | United States Bankruptcy Court | JOHN W. FAUVER, JR. TTEE<br>FBO JOHN W. FAUVER III<br>1019 ST GREGORY ST<br>CINCINNATI, OH 45202<br>Claim 606, Payment 0.15924% | 7100-001 | | 177.72 | 373,889.14 |
| 08/03/06 | 002566 | United States Bankruptcy Court | CENTENNIAL ENGR.-A MENHENNETT<br>24226 CURRANT DR<br>GOLDEN, CO 80401<br>Claim 606, Payment 0.15925% | 7100-001 | | 166.73 | 373,722.41 |
| 08/03/06 | 002567 | United States Bankruptcy Court | JULIE KING DOBBINS<br>510 FILLMORE ST.<br>DENVER, CO 80206<br>Claim 606, Payment 0.15925% | 7100-001 | | 79.85 | 373,642.56 |
| 08/03/06 | 002568 | United States Bankruptcy Court | ANNE FAULKENBURG<br>170 SEMINOLE DR.<br>BOULDER, CO 80303<br>Claim 606, Payment 0.15925% | 7100-001 | | 159.25 | 373,483.31 |
| | | | JOHN FAUVER JR.<br>1019 STGREGORY ST | | | | |

|  |  | Page Subtotals | 0.00 | 892.37 |
|---|---|---|---|---|

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002569 | United States Bankruptcy Court | CINCINNATI, OH 45202<br>Claim 606, Payment 0.15924% | 7100-001 | | 52.36 | 373,430.95 |
| 08/03/06 | 002570 | United States Bankruptcy Court | JOHN W. FAUVER, JR, TTEE<br>FBO TOBY FAUVER<br>1019 ST GREGORY ST<br>CINCINNATI, OH 45202<br>Claim 606, Payment 0.15925% | 7100-001 | | 159.25 | 373,271.70 |
| 08/03/06 | 002571 | United States Bankruptcy Court | JOHN M. FOSTER<br>69 RICHMONDVILLE AVE<br>WESTPORT, CT<br>Claim 606, Payment 0.15925% | 7100-001 | | 31.85 | 373,239.85 |
| 08/03/06 | 002572 | United States Bankruptcy Court | MARILYN FRANCOIS<br>2317 EAGLES NEST DR.<br>LAFAYETTE, CO 80026-3430<br>Claim 606, Payment 0.15925% | 7100-001 | | 31.85 | 373,208.00 |
| 08/03/06 | 002573 | United States Bankruptcy Court | FRANKLIN STREET INVESTMENTS<br>% WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110<br>Claim 606, Payment 0.15924% | 7100-001 | | 79.62 | 373,128.38 |
| 08/03/06 | 002574 | United States Bankruptcy Court | RICHARD & D.A. FRANKLIN<br>5284 E. MINERAL LANE<br>LITTLETON, CO 80122<br>Claim 606, Payment 0.15925% | 7100-001 | | 493.67 | 372,634.71 |
| 08/03/06 | 002575 | United States Bankruptcy Court | SARA L. GRACE<br>% LARRY GRACE<br>28 BLUE HERON DR.<br>LITTLETON, CO 80121-2132<br>Claim 606, Payment 0.15924%<br>T.D. GRAY | 7100-001 | | 143.32 | 372,491.39 |

| | | | Page Subtotals | | 0.00 | 991.92 | |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002576 | United States Bankruptcy Court | 7142 W. BELMONT DR. LITTLETON, CO 80123 Claim 606, Payment 0.15925% | 7100-001 | | 289.84 | 372,201.55 |
| 08/03/06 | 002577 | United States Bankruptcy Court | LA JUNE HAY (M. VICTOR J. SMITH,ATS) 2701 140TH AVE. N.E. BELLEVUE, WA 98005 Claim 606, Payment 0.15923% | 7100-001 | | 47.77 | 372,153.78 |
| 08/03/06 | 002578 | United States Bankruptcy Court | ADENA KING % MILES KING 1140 PORTLAND AVE, #202 BOULDER, CO 80302 Claim 606, Payment 0.15926% | 7100-001 | | 35.76 | 372,118.02 |
| 08/03/06 | 002579 | United States Bankruptcy Court | JOSEPH LAMB IRA FIRST TRUST CORP: TTEE FBO 1125 - 17TH STREET DENVER, CO 80217 Claim 606, Payment 0.15925% | 7100-001 | | 166.26 | 371,951.76 |
| 08/03/06 | 002580 | United States Bankruptcy Court | RUSTY & TRACY MCCOY 4778 KING RIDGE BLVD BOULDER, CO 80301 Claim 606, Payment 0.15924% | 7100-001 | | 79.62 | 371,872.14 |
| 08/03/06 | 002581 | United States Bankruptcy Court | KENT NELSON 540 MOHAWK DR., #6 BOULDER, CO 80303 Claim 606, Payment 0.15924% | 7100-001 | | 143.32 | 371,728.82 |
| 08/03/06 | 002582 | United States Bankruptcy Court | FERN E. ROBERTS 4150 E. SAN MIGUEL PHOENIX, AZ 85018 Claim 606, Payment 0.15924% | 7100-001 | | 74.50 | 371,654.32 |

Page Subtotals         0.00         837.07

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Trustee Name:       HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:       *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002583 | United States Bankruptcy Court | DEAN SESSIONS RETIREMENT PLAN P.O. BOX 17881 BOULDER, CO 80308-0881 Claim 606, Payment 0.15925% | 7100-001 | | 275.51 | 371,378.81 |
| 08/03/06 | 002584 | United States Bankruptcy Court | ROBERT TUTAG 4300 SUNSHINE CANYON BOULDER, CO 80302 Claim 606, Payment 0.15925% | 7100-001 | | 398.13 | 370,980.68 |
| 08/03/06 | 002585 | United States Bankruptcy Court | WILLIAM M. OBERING 1775 SHERMAN ST. #1955 DENVER, CO 80203 Claim 606, Payment 0.15923% | 7100-001 | | 37.42 | 370,943.26 |
| 08/03/06 | 002586 | United States Bankruptcy Court | WILLIAM M OBERING EMPOLYEE PENSION 1775 SHERMAN STREET, #1955 DENVER, CO 80203 Claim 606, Payment 0.15923% | 7100-001 | | 47.77 | 370,895.49 |
| 08/03/06 | 002587 | United States Bankruptcy Court | RITA REEB 2660 S. MOLINE CRT. AURORA, CO 80014 Claim 606, Payment 0.15924% | 7100-001 | | 79.62 | 370,815.87 |
| 08/03/06 | 002588 | United States Bankruptcy Court | JOHN ROWLEY JR. TRUST J.C. ROWLEY,JR.,J.C. ROWLEY, CO-TTEE 1006 BREAKWATER DR. FT. COLLINS, CO 80525 Claim 606, Payment 0.15926% | 7100-001 | | 34.21 | 370,781.66 |
| | | | JOHN STEARNS 7107 CEDARWOOD CIRCLE BOULDER, CO 80301 | | | | |

Page Subtotals            0.00            872.66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002589 | United States Bankruptcy Court | Claim 606, Payment 0.15924% TILLOO GROUP % JOHN ROWLEY, JR. 1006 BREAKWATER DR. FT COLLINS, CO 80525 | 7100-001 | | 79.62 | 370,702.04 |
| 08/03/06 | 002590 | United States Bankruptcy Court | Claim 606, Payment 0.15925% JOAN R. WAGNER TRUST % WHITAKER WAGNER, TRUSTEE 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 | 7100-001 | | 31.85 | 370,670.19 |
| 08/03/06 | 002591 | United States Bankruptcy Court | Claim 606, Payment 0.15925% N. WHITAKER WAGNER 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 | 7100-001 | | 122.01 | 370,548.18 |
| 08/03/06 | 002592 | United States Bankruptcy Court | Claim 606, Payment 0.15933% WENDELL WALKER 4596 APPLE WAY BOULDER, CO 80301 | 7100-001 | | 9.56 | 370,538.62 |
| 08/03/06 | 002593 | United States Bankruptcy Court | Claim 606, Payment 0.15925% BETTY M. WILSON 1615 SIXTH STREET BOULDER, CO 80302 | 7100-001 | | 63.70 | 370,474.92 |
| 08/03/06 | 002594 | United States Bankruptcy Court | Claim 608, Payment 0.15928% CHARTER CAPITAL FUND C/O DEAN SESSION P.O. BOX 17881 BOULDER, CO 80308-0881 | 7100-001 | | 39.72 | 370,435.20 |
| 08/03/06 | 002595 | United States Bankruptcy Court | Claim 652, Payment 0.15926% THE FAITH FOUNDATION % MAXINE & MARVIN HORN | 7100-001 | | 140.15 | 370,295.05 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 486.61 |

Ver: 12.01a

Page: 469

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/03/06 | 002596 | United States Bankruptcy Court | P.O. BOX 1078, 132 MINE DUMP ROAD<br>ALMA, CO 80420<br>Claim 699, Payment 0.15925% | 7100-001 | | 127.40 | 370,167.65 |
| 08/03/06 | 002597 | United States Bankruptcy Court | MARY JEAN GRIERSON<br>y DONALD SHWAYDER<br>7200 E. ASHLING LANE<br>TUCSON, AZ 85715<br>Claim 734, Payment 0.15925% | 7100-001 | | 45.59 | 370,122.06 |
| 08/03/06 | 002598 | United States Bankruptcy Court | MICHAEL WILLIAMS SEP IRA<br>SECURE & CO<br>P.O. BOX 10126<br>ST THOMAS, USVI 00801<br>Claim 745, Payment 0.15929% | 7100-001 | | 18.03 | 370,104.03 |
| 08/03/06 | 002599 | United States Bankruptcy Court | JOHN HORNBECK IRA<br>SECURE & CO-DENVER NAT. BK.<br>P.O. BOX 712<br>SISTERS, OR 97759<br>Claim 748, Payment 0.15923% | 7100-001 | | 21.59 | 370,082.44 |
| 08/03/06 | 002600 | United States Bankruptcy Court | VICKIE PATTERSON IRA<br>SECURE & CO-DENVER NAT. BK.<br>P.O. BOX 712<br>SISTERS, OR 97759<br>Claim 750, Payment 0.15925% | 7100-001 | | 95.55 | 369,986.89 |
| 08/03/06 | 002601 | United States Bankruptcy Court | SAMUEL K. PERKINS ROLLOVER IRA<br>SECURE & CO<br>P.O. BOX 5586 T.A.<br>DENVER, CO 80217-5586<br>Claim 753, Payment 0.15925% | 7100-001 | | 192.26 | 369,794.63 |
| | | | JOHN PETERS IRA<br>SECURE & CO-DENVER NAT. BK. | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 500.42 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   470

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002602 | United States Bankruptcy Court | 1125 17TH STREET<br>DENVER, CO 80217<br>Claim 758, Payment 0.15923% | 7100-001 | | 37.82 | 369,756.81 |
| 08/03/06 | 002603 | United States Bankruptcy Court | BRUCE RADAR IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO 80112<br>Claim 759, Payment 0.15920% | 7100-001 | | 15.08 | 369,741.73 |
| 08/03/06 | 002604 | United States Bankruptcy Court | JEAN B. RADAR IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO 80112<br>Claim 772, Payment 0.15925% | 7100-001 | | 213.12 | 369,528.61 |
| 08/03/06 | 002605 | United States Bankruptcy Court | CHARLES NEINAS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4977 IDYLWILD TRAIL<br>BOULDER, CO 80301<br>Claim 780, Payment 0.15926% | 7100-001 | | 11.25 | 369,517.36 |
| 08/03/06 | 002606 | United States Bankruptcy Court | GALEN MCFADYEN IRA<br>SECURE & CO-DENVER NAT. BK.<br>10925 HALF MOON PASS<br>LITTLETON, CO 80127<br>Claim 783, Payment 0.15926% | 7100-001 | | 53.66 | 369,463.70 |
| 08/03/06 | 002607 | United States Bankruptcy Court | BEN F. METZLER IRA<br>SECURE & CO<br>5626 MINNESOTA DR.<br>DENVER, CO 80224<br>Claim 796, Payment 0.15924% | 7100-001 | | 159.84 | 369,303.86 |
| | | | WILLIAM W. KNOX IRA<br>SECURE & CO | | | | |

Page Subtotals                    0.00              490.77

LFORM24

Ver: 12.01a

Page:   471

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002608 | United States Bankruptcy Court | 1863 WAZEE ST, #1-G<br>DENVER, CO 80202-1233<br>Claim 824, Payment 0.15925% | 7100-001 | | 252.34 | 369,051.52 |
| 08/03/06 | 002609 | United States Bankruptcy Court | MARILYN MALLETT IRA<br>SECURE & CO<br>P.O. BOX 96<br>VAIL, CO 81658<br>Claim 829, Payment 0.15925% | 7100-001 | | 19.11 | 369,032.41 |
| 08/03/06 | 002610 | United States Bankruptcy Court | ROBERT MCALLISTER IRA<br>SECURE & CO-DENVER NAT. BK.<br>6483 S PRINCE ST<br>LITTLETON, CO 80120<br>Claim 841, Payment 0.15926% | 7100-001 | | 255.73 | 368,776.68 |
| 08/03/06 | 002611 | United States Bankruptcy Court | HAROLD GOBEL IRA<br>SECURE & CO-DENVER NAT. BK.<br>7185 S POPLAR WAY<br>ENGLEWOOD, CO 80112<br>Claim 856, Payment 0.15924% | 7100-001 | | 75.71 | 368,700.97 |
| 08/03/06 | 002612 | United States Bankruptcy Court | HIER & CO EMPLOYEE PENSION<br>SECURE & CO-DENVER NAT. BK.<br>513 WILCOX STREET, SUITE 200<br>CASTLEROCK, CO 80104<br>Claim 869, Payment 0.15925% | 7100-001 | | 19.55 | 368,681.42 |
| 08/03/06 | 002613 | United States Bankruptcy Court | JESSIE JAMES III IRA<br>SECURE & CO- DENVER NAT. BK.<br>5309 SR 579<br>SEFFNER, FL 33584<br>Claim 875, Payment 0.15927% | 7100-001 | | 9.58 | 368,671.84 |
| | | | BERYL KAMMER IRA<br>SECURE & CO-DENVER NAT. BK. | | | | |

Page Subtotals              0.00            632.02

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002614 | United States Bankruptcy Court | 3933 PROMONTORY CT<br>BOULDER, CO 80303<br>Claim 879, Payment 0.15925% | 7100-001 | | 160.25 | 368,511.59 |
| 08/03/06 | 002615 | United States Bankruptcy Court | EVANGELICAL PREBYTERIAN CHURCH<br>SECURE & CO<br>P.O. BOX 5586 T.A.<br>DENVER, CO 80217-5586<br>Claim 883, Payment 0.15927% | 7100-001 | | 38.90 | 368,472.69 |
| 08/03/06 | 002616 | United States Bankruptcy Court | JOHN FAUVER JR., IRA<br>1019 ST GREGORY ST<br>CINCINNATI, OH 45202<br>Claim 889, Payment 0.15925% | 7100-001 | | 159.25 | 368,313.44 |
| 08/03/06 | 002617 | United States Bankruptcy Court | A.W. FLEMING IRA ROLLOVER<br>SECURE & CO<br>P.O. BOX 1029<br>GLENNWOOD SPRINGS, CO 81602<br>Claim 894, Payment 0.15925% | 7100-001 | | 10.65 | 368,302.79 |
| 08/03/06 | 002618 | United States Bankruptcy Court | WILLIAM DAVIS III IRA<br>SECURE & CO-DENVER NAT. BK.<br>8057 FOREST TRAIL<br>DALLAS, TX 75238<br>Claim 896, Payment 0.15928% | 7100-001 | | 39.90 | 368,262.89 |
| 08/03/06 | 002619 | United States Bankruptcy Court | THOMAS A. DENNEY<br>SECURE & CO<br>P.O. BOX 5586 T.A.<br>DENVER, CO 80217-5586<br>Claim 906, Payment 0.15924% | 7100-001 | | 68.73 | 368,194.16 |
| | | | STEVEN CHARLTON IRA<br>SECURE & CO-DENVER NAT. BK.<br>5133 DARROW ROAD, STE 2 | | | | |

| | | | Page Subtotals | | 0.00 | 477.68 | |

Ver: 12.01a

LFORM24

Page: 473

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No: *******9873

For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002620 | United States Bankruptcy Court | HUDSON, OH 44236<br>Claim 914, Payment 0.15925% | 7100-001 | | 12.74 | 368,181.42 |
| 08/03/06 | 002621 | United States Bankruptcy Court | RICHARD & PHYLLIS AMOS IRA<br>SECURE & CO-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER, CO 80217<br>Claim 927, Payment 0.15932% | 7100-001 | | 11.53 | 368,169.89 |
| 08/03/06 | 002622 | United States Bankruptcy Court | ZELMA RITTENHOUSE<br>14001 E. MARINA DR. #611<br>AURORA, CO 80014<br>Claim 927, Payment 0.15925% | 7100-001 | | 138.01 | 368,031.88 |
| 08/03/06 | 002623 | United States Bankruptcy Court | ZELMA RITTENHOUSE<br>14001 E. MARINA DR, #611<br>AURORA, CO 80014<br>Claim 932, Payment 0.15926% | 7100-001 | | 26.95 | 368,004.93 |
| 08/03/06 | 002624 | United States Bankruptcy Court | FERN A. ROBERTS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4150 E. SAN MIGUEL<br>PHOENIX, AZ 85018<br>Claim 937, Payment 0.15925% | 7100-001 | | 153.04 | 367,851.89 |
| 08/03/06 | 002625 | United States Bankruptcy Court | TOM RODGERS IRA<br>SECURE & CO-DENVER NAT. BK.<br>7401 SPY GLASS CT<br>BOULDER, CO 80301<br>Claim 950, Payment 0.15925% | 7100-001 | | 84.59 | 367,767.30 |
| 08/03/06 | 002626 | United States Bankruptcy Court | DAVID SCHELL IRA<br>SECURE & CO-DENVER NAT. BK.<br>P.O. BOX 440837<br>AURORA, CO 80044-0837<br>Claim 956, Payment 0.15926% | 7100-001 | | 12.77 | 367,754.53 |

Page Subtotals 0.00 439.63

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002627 | United States Bankruptcy Court | PATSY SESSION IRA<br>SECURE & CO-DENVER NAT. BK.<br>P.O. BOX 17881REET<br>BOULDER, CO 80308-0881<br>Claim 965, Payment 0.15927% | 7100-001 | | 38.75 | 367,715.78 |
| 08/03/06 | 002628 | United States Bankruptcy Court | RICHARD STERNS IRA<br>(SECURE & CO)<br>7850 E. COLORADO AVE<br>DENVER, CO 80231<br>Claim 961, Payment 0.15925% | 7100-001 | | 194.37 | 367,521.41 |
| 08/03/06 | 002629 | United States Bankruptcy Court | MALCOM SILL IRA<br>SECURE & CO-DENVER NAT. BK.<br>6545 S. ARBUTUS CIRCLE , #1213<br>LITTLETON, CO 80127-5057<br>Claim 968, Payment 0.15929% | 7100-001 | | 9.98 | 367,511.43 |
| 08/03/06 | 002630 | United States Bankruptcy Court | JANE THOMPSON IRA<br>(SECURE & CO-DENVER NAT. BK.)<br>370 E 11TH AVE. APT 206<br>DENVER, CO 80203<br>Claim 969, Payment 0.15915% | 7100-001 | | 9.39 | 367,502.04 |
| 08/03/06 | 002631 | United States Bankruptcy Court | ROBERT TRUE IRA % BETTE TRUE P REP<br>SECURE & CO-DENVER NAT. BK.<br>6481 S KEARNEY CIRCLE<br>ENGLEWOOD, CO 80111<br>Claim 975, Payment 0.15927% | 7100-001 | | 16.87 | 367,485.17 |
| 08/03/06 | 002632 | United States Bankruptcy Court | N. WHITAKER WAGNER IRA<br>SECURE & CO-DENVER NAT. BK.<br>1750 E STANDORD AVE<br>ENGLEWOOD, CO 80110<br>Claim 984, Payment 0.15926% | 7100-001 | | 97.03 | 367,388.14 |

| | | Page Subtotals | 0.00 | 366.39 |

Ver: 12.01a

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   475

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002633 | United States Bankruptcy Court | SYLVIA J. SEAMANS IRA<br>SECURE & CO<br>P.O. BOX 5586 T.A.<br>DENVER, CO 80217-5586<br>Claim 990, Payment 0.15928% | 7100-001 | | 39.82 | 367,348.32 |
| 08/03/06 | 002634 | United States Bankruptcy Court | KENNETH COUGHLIM, ESTATE OF<br>C/O ELLEN M. HIGGINS<br>2456 E. LANSDOWNE CT<br>HIGHLANDS RANCH, CO 80126<br>Claim 990, Payment 0.15923% | 7100-001 | | 31.27 | 367,317.05 |
| 08/03/06 | 002635 | United States Bankruptcy Court | JOHN MARK HENDRICKS P/S PLAN<br>4291 S ALTON PL<br>ENGLEWOOD, CO 80111<br>Claim 990, Payment 0.15926% | 7100-001 | | 8.74 | 367,308.31 |
| 08/03/06 | 002636 | United States Bankruptcy Court | JOHN MARK HENDRICKS IRA<br>4291 S ALTON PL<br>ENGLEWOOD, CO 80111<br>Claim 990, Payment 0.15925% | 7100-001 | | 398.13 | 366,910.18 |
| 08/03/06 | 002637 | United States Bankruptcy Court | JOHN A. REINDEL<br>2338 HEARTH DR. #28<br>EVERGREEN, CO 80439<br>Claim 990, Payment 0.15920% | 7100-001 | | 11.94 | 366,898.24 |
| 08/03/06 | 002638 | United States Bankruptcy Court | ROXBOROUGH DEVELOPMENT CO.<br>% BRAD WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO 80110<br>Claim 990, Payment 0.15926% | 7100-001 | | 318.51 | 366,579.73 |
| | | | DOROTHY M. WILSON<br>4950 S. CHESTER STREET<br>ENGLEWOOD, CO 80111 | | | | |

|  |  | Page Subtotals | 0.00 | 808.41 |

LFORM24

Ver: 12.01a

Page:   476

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:   HARVEY SENDER

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002639 | United States Bankruptcy Court | Claim 990, Payment 0.15925%<br>EARL WILSON<br>4950 S. CHESTER STREET | 7100-001 | | 398.13 | 366,181.60 |
| 08/03/06 | 002640 | United States Bankruptcy Court | Claim 990, Payment 0.15924%<br>BRAD WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO 80110 | 7100-001 | | 27.87 | 366,153.73 |
| 08/03/06 | 002641 | United States Bankruptcy Court | Claim 990, Payment 0.15921%<br>AG EDWARDS CUSTODIAN<br>FBO BRAD WOLFF,IRA #088-460502-009<br>6 CHERRYVALE DR<br>ENGLEWOOD, CO 80110 | 7100-001 | | 22.29 | 366,131.44 |
| 08/03/06 | 002642 | United States Bankruptcy Court | Claim 990, Payment 0.15925%<br>FAYE WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO 80110 | 7100-001 | | 146.79 | 365,984.65 |
| 08/03/06 | 002643 | United States Bankruptcy Court | Claim 990, Payment 0.15925%<br>A G EDWARDS, CUSTODIAN<br>FBO FAYE WOLFF, IRA 3088-460510-009<br>6 CHERRYVALE DR<br>ENGLEWOOD, CO 80110 | 7100-001 | | 12.74 | 365,971.91 |
| 08/03/06 | 002644 | United States Bankruptcy Court | Claim 1046, Payment 0.15926%<br>M & A INVESTMENTS<br>S.A. BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLEROCK, CO 80104-8300 | 7100-001 | | 318.51 | 365,653.40 |
| 08/03/06 | 002645 | United States Bankruptcy Court | Claim 1047, Payment 0.15925%<br>SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLEROCK, CO 80104-8300 | 7100-001 | | 159.25 | 365,494.15 |

Page Subtotals            0.00            1,085.58

Ver: 12.01a

LFORM24

Page:    477

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):    $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002646 | United States Bankruptcy Court | Claim 1048, Payment 0.15926%<br>BRIAN & SUE BELL (J.T.)<br>3233 COUNTRY CLUB PARKWAY<br>CASTLEROCK, CO 80104-8300 | 7100-001 | | 318.51 | 365,175.64 |
| 08/03/06 | 002647 | United States Bankruptcy Court | Claim 1071, Payment 0.15925%<br>LEE RADAR<br>1128 EDITH CIRCLE<br>RICHARDSON, TX 75080 | 7100-001 | | 119.44 | 365,056.20 |
| 08/03/06 | 002648 | United States Bankruptcy Court | Claim 1072, Payment 0.15926%<br>BARBRA HYDE<br>% BRUCE RADAR<br>8064 S. NEWPORT CRT<br>ENGLEWOOD, CO 80112 | 7100-001 | | 140.15 | 364,916.05 |
| 08/03/06 | 002649 | United States Bankruptcy Court | Claim 1072, Payment 0.15924%<br>BRUCE & JEAN RADAR<br>(ACCOUNT #1)<br>8064 S. NEWPORT COURT<br>ENGLEWOOD, CO 80112 | 7100-001 | | 86.31 | 364,829.74 |
| 08/03/06 | 002650 | United States Bankruptcy Court | Claim 1080, Payment 0.15925%<br>GILBERT Y. MARCHAND<br>5025 RIVERWAY #7<br>HOUSTON, TX 77027 | 7100-001 | | 597.20 | 364,232.54 |
| 08/03/06 | 002651 | United States Bankruptcy Court | Claim 1082, Payment 0.15928%<br>KING BUTTS INVESTMENTS<br>1560 BROADWAY #2100<br>DENVER, CO 80202 | 7100-001 | | 39.82 | 364,192.72 |
| 08/03/06 | 002652 | United States Bankruptcy Court | Claim 1094, Payment 0.15925%<br>GERALD P. PETERS JR.<br>1010 PIKEVIEW<br>LAKEWOOD, CO 80215 | 7100-001 | | 159.25 | 364,033.47 |

Page Subtotals                      0.00            1,460.68

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 478

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002653 | United States Bankruptcy Court | Claim 1107, Payment 0.15925% JOHN DAVENPORT 7014 16TH AVE NE SEATTLE, WA 98115 | 7100-001 | | 159.25 | 363,874.22 |
| 08/03/06 | 002654 | United States Bankruptcy Court | Claim 1107, Payment 0.15925% R. ADAM ENGLE 2805 LAFAYETTE DR BOULDER, CO 80303 | 7100-001 | | 366.28 | 363,507.94 |
| 08/03/06 | 002655 | United States Bankruptcy Court | Claim 1107, Payment 0.15925% NICHOLAS RIBUSH-FIRST SECURITY FOUND %% R. ADAM ENGLE 2805 LAFAYETTE DR. BOULDER, CO 80303 | 7100-001 | | 1,114.75 | 362,393.19 |
| 08/03/06 | 002656 | United States Bankruptcy Court | Claim 1108, Payment 0.15925% L.A. & D. D. LOISEAU 2545 E. ALAMEDA CIRCLE DENVER, CO 80209 | 7100-001 | | 251.23 | 362,141.96 |
| 08/03/06 | 002657 | United States Bankruptcy Court | Claim 1116, Payment 0.15923% HARPER'S FURN. P/S PLAN %1ST COLO BANK-E. SCHNABEL 1601 E COLFAX DENVER, CO 80218 | 7100-001 | | 47.77 | 362,094.19 |
| 08/03/06 | 002658 | United States Bankruptcy Court | Claim 1117, Payment 0.15925% FURNITURE GALLERIES P/S PLAN %1ST COLO BANK-E. SCHNABEL 1601 E COLFAX AVE DENVER, CO 80218 | 7100-001 | | 159.25 | 361,934.94 |
| 08/03/06 | 002659 | United States Bankruptcy Court | Claim 1125, Payment 0.15925% AWF HEDGED LTD, LP LARRT COMSTOCK | 7100-001 | | 16,419.31 | 345,515.63 |

| | | | Page Subtotals | | 0.00 | 18,517.84 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 479

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/06 | 002660 | United States Bankruptcy Court | 8205 S TRENTON WAY<br>ENGLEWOOD, CO 80112<br>Claim 1181, Payment 0.15925% | 7100-001 | | 63.70 | 345,451.93 |
| 08/03/06 | 002661 | United States Bankruptcy Court | ASPEN AIRWAYS, ESOP<br>% MARSHAL & ILSLEY TRUST COMPANY<br>221 W. COLLEGE AVENUE, P.O. BOX 1056<br>APPLETON, WI 54912-1056<br>Claim 1221, Payment 0.15924% | 7100-001 | | 110.14 | 345,341.79 |
| 08/03/06 | 002662 | United States Bankruptcy Court | JEANETTE C. SMITH<br>309 STETSON DR.<br>CHEYENNE, WY 82009-2035<br>Claim 1231, Payment 0.15926% | 7100-001 | | 64.98 | 345,276.81 |
| 08/03/06 | 002663 | United States Bankruptcy Court | MICHELL WHITEFORD<br>8 HILARITA AVE.<br>MIL VALLEY, CA 94941<br>Claim 1339, Payment 0.15926% | 7100-001 | | 49.37 | 345,227.44 |
| 08/03/06 | 002664 | United States Bankruptcy Court | THOMAS R. MORTON<br>2687 SUNDANCE CT<br>WALNUT CREEK, CA 94598<br>Claim 1373, Payment 0.15925% | 7100-001 | | 35,035.57 | 310,191.87 |
| 08/03/06 | 002665 | United States Bankruptcy Court | WEYERHAEUSER CORPORATION<br>C/O TODD VRIESMAN]<br>1601 EMERSON<br>DENVER, CO 80218<br>Claim 1405, Payment 0.15925% | 7100-001 | | 700.72 | 309,491.15 |
| * 08/08/06 | 001362 | ROBERT KEELEY<br>C/O JEFFREY SMITH, ESQ | DONGARY INVESTMENTS, LTD.<br>P.O. BOX 8287<br>DENVER, CO 80201-8287<br>Claim 46, Payment 0.15926%<br>CHECK NEVER CLEARED | 7100-003 | | -103.52 | 309,594.67 |

Page Subtotals          0.00          35,920.96

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1700 LINCOLN ST,  #1800 | | | | | |
| | | DENVER, CO  80203 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 08/08/06 | 001375 | GEORGE DONNELLEY | Claim 48, Payment 0.15926% | 7100-003 | | -437.98 | 310,032.65 |
| | | 827 DEARBORN PL | CHECK NEVER CLEARED | | | | |
| | | BOULDER, CO 80303 | | | | | |
| * 08/08/06 | 001394 | WILSON C. CRAWFORD | Claim 50, Payment 0.15921% | 7100-003 | | -22.29 | 310,054.94 |
| | | PO BOX 2611  (73 SUGAR LANE) | CHECK NEVER CLEARED | | | | |
| | | TAOS, NM  87571 | | | | | |
| * 08/08/06 | 001395 | WILSON CRAWFORD TECH. SERVICES | Claim 51, Payment 0.15923% | 7100-003 | | -26.99 | 310,081.93 |
| | | P/S PLAN | CHECK NEVER CLEARED | | | | |
| | | PO BOX 2611  (73 SUGAR LANE) | | | | | |
| | | TAOS, NM  87571 | | | | | |
| * 08/08/06 | 001403 | S. DAKOTA PHY. H.I.L.P.-I | Claim 83, Payment 0.15925% | 7100-003 | | -7,363.83 | 317,445.76 |
| | | % KIRK ZIMMER,C.P.A. | CHECK NEVER CLEARED | | | | |
| | | 1323 S. MINNESOTA AVE. | | | | | |
| | | SIOUX FALLS, SD  57105 | | | | | |
| * 08/08/06 | 001574 | JOAN D. FRANCIS | Claim 364, Payment 0.15924% | 7100-003 | | -56.68 | 317,502.44 |
| | | % TOM FRANCIS | CHECK RETURNED | | | | |
| | | 2800 S. UNIVERSITY BLVD., #70 | | | | | |
| | | DENVER, CO  80210 | | | | | |
| * 08/08/06 | 001575 | DEBORAH FRANCIS | Claim 365, Payment 0.15928% | 7100-003 | | -39.82 | 317,542.26 |
| | | % TOM FRANCIS | CHECK RETURNED | | | | |
| | | 2800 S. UNIVERSITY BLVD., #70 | | | | | |
| | | DENVER, CO  80210 | | | | | |
| * 08/08/06 | 001576 | TOM FRANCIS | Claim 366, Payment 0.15925% | 7100-003 | | -629.05 | 318,171.31 |
| | | 2800 S. UNIVERSITY, #70 | CHECK RETURNED | | | | |
| | | DENVER, CO 80210 | | | | | |
| * 08/08/06 | 001806 | JLF INVESTMENTS, INC. | Claim 606, Payment 0.15926% | 7100-003 | | -105.48 | 318,276.79 |
| | | % JOE L. FOX | CHECK ENDORSEMENT CORRECTION | | | | |

Page Subtotals                        0.00            -8,682.12

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/08/06 | 001889 | 14375 W 30TH AVE<br>GOLDEN, CO 80401<br>RICHARD STEARNS<br>(SECURE & CO) | Claim 606, Payment 0.15925%<br>CHECK RETURNED | 7100-003 | | -605.16 | 318,881.95 |
| * 08/08/06 | 001900 | 7850 E COLORADO AVE<br>DENVER, CO  80231<br>N. WHITAKER WAGNER JR. TRUST<br>JUDITH WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15925%<br>CHECK RETURNED | 7100-003 | | -82.81 | 318,964.76 |
| * 08/08/06 | 001942 | SUSAN WIESNER IRA (PACKER)<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 728, Payment 0.15928%<br>REISSUE CHECK | 7100-003 | | -22.51 | 318,987.27 |
| * 08/08/06 | 001943 | PAUL WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1906 BEACON ST<br>BROOKLINE, MA  02146 | Claim 729, Payment 0.15923%<br>REISSUE CHECK | 7100-003 | | -40.82 | 319,028.09 |
| * 08/08/06 | 001944 | DAVID WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 730, Payment 0.15925%<br>REISSUE CHECK | 7100-003 | | -66.15 | 319,094.24 |
| * 08/08/06 | 001945 | RICHARD WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 731, Payment 0.15927%<br>REISSUE CHECK | 7100-003 | | -59.28 | 319,153.52 |
| * 08/08/06 | 002015 | THOMAS FRANCIS IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>2800 S UNIVERSITY,  #70<br>DENVER, CO 80210 | Claim 834, Payment 0.15925%<br>CHECK RETURNED | 7100-003 | | -67.47 | 319,220.99 |

| | | | Page Subtotals | | 0.00 | -944.20 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   482

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/08/06 | 002016 | JOAN FRANCIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>2800 S UNIVERSITY BLVD.  #70<br>DENVER, CO 80210 | Claim 835, Payment 0.15927%<br>CHECK RETURNED | 7100-003 | | -52.43 | 319,273.42 |
| * | 08/08/06 | 002021 | KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 840, Payment 0.15926%<br>CHECK RETURNED | 7100-003 | | -59.82 | 319,333.24 |
| * | 08/08/06 | 002024 | RONALD HARRIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6696 S CROCKER WAY<br>LITTLETON, CO  80120 | Claim 848, Payment 0.15925%<br>CHECK RETURNED | 7100-003 | | -159.25 | 319,492.49 |
| * | 08/08/06 | 002052 | JUDITH FALCONE IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>P.O. BOX 881297<br>STEAMBOAT SPRINGS, CO  80488-1297 | Claim 881, Payment 0.15926%<br>CHECK RETURNED | 7100-003 | | -59.60 | 319,552.09 |
| * | 08/08/06 | 002105 | DOLORES SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 952, Payment 0.15926%<br>CHECK RETURNED FOR ENDORSEMENT<br>CORRECTION | 7100-003 | | -84.01 | 319,636.10 |
| * | 08/08/06 | 002128 | ALFRED WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>C/O ANCHOR BAY CORPORATION<br>1600 STOUT ST., SUITE 600<br>DENVER, CO  80202 | Claim 979, Payment 0.15924%<br>REISSUE CHECK | 7100-003 | | -157.64 | 319,793.74 |
| * | 08/08/06 | 002302 | JOSE SLIM<br>APARTADO POSTAL 56-159<br>06060 MEXICO D.F. | Claim 1228, Payment 0.15925%<br>CHECK RETURNED | 7100-003 | | -119.44 | 319,913.18 |
| * | 08/08/06 | 002391 | ERNEST Y. LAM<br>C/O  SHARON LAM<br>1901 TORREGROSSA COURT | Claim 200<br>CHECK RETURNED | 7100-003 | | -42.04 | 319,955.22 |

| | | | | Page Subtotals | | 0.00 | -734.23 | |

Ver: 12.01a

LFORM24

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MCLEAN, VIRGINA  22101 | | | | | |
| * 08/08/06 | 002395 | PAUL L LUONGO<br>P.O. BOX 621236<br>LITTLETON, CO  80162 | Claim 293<br>CHECK RETURNED | 7100-003 | | -6.03 | 319,961.25 |
| * 08/08/06 | 002404 | ELLY RADTKE<br>1277 PARK PLAZA DR<br>COLUMBUS, OH  43213-2650 | Claim 1324<br>CHECK RETURNED | 7100-003 | | -69.76 | 320,031.01 |
| * 08/08/06 | 002405 | SUSAN M.N. WALAN<br>355 CANYON CIRCLE<br>PAGOSA SPRINGS, CO  81147 | Claim 1417<br>CHECK RETURNED | 7100-003 | | -151.93 | 320,182.94 |
| * 08/08/06 | 002406 | DONALD & CAROL HANNE,TTEE UTA DTD<br>5/22/85 OF THE HANNE REVOCABLE TRUST<br>7234 EAST CAVE CREEK ROAD, #231<br>CAREFREE, ARIZONA 85377 | Claim 21<br>CHECK RETURNED | 7100-003 | | -230.92 | 320,413.86 |
| * 08/08/06 | 002412 | JOE D. YOUNG IRA<br>SECURE & CO--DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER, CO  80217 | Claim 740<br>CHECK RETURNED | 7100-003 | | -49.95 | 320,463.81 |
| * 08/08/06 | 002414 | KNAPP,LEE & YORK P.C.<br>SECURE & CO-DENVER NAT. BK.<br>191 UNIVERSITY BLVD  #309<br>DENVER, CO  80206-4613 | Claim 794<br>CHECK RETURNED | 7100-003 | | -116.93 | 320,580.74 |
| * 08/08/06 | 002429 | BRAGG & DUBOFSKY - HORNBECK<br>C/O JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1334<br>CHECK RETURNED | 7100-003 | | -54.95 | 320,635.69 |
| * 08/08/06 | 002430 | BRAGG & DUBOFSKY - HORNBECK  P/S<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1335<br>CHECK RETURNED | 7100-003 | | -22.29 | 320,657.98 |
| * 08/08/06 | 002433 | SCADS | Claim 1547 | 7100-003 | | -5.52 | 320,663.50 |

Page Subtotals                0.00            -708.28

LFORM24

Ver: 12.01a

Page:   484

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    90-14149 -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | % ALFRED WEISNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | REISSUE CHECK | | | | |
| * 08/08/06 | 002435 | ALFRED WIESNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 1549<br>REISSUE CHECK | 7100-003 | | -44.55 | 320,708.05 |
| 08/08/06 | 002666 | United States Bankruptcy Court | Claim 200<br>Ernest Y. Lam<br>c/o Sharon Lam<br>1901 Torresgrossa Court<br>Mclean, Virginia  22101 | 7100-001 | | 42.04 | 320,666.01 |
| 08/08/06 | 002667 | United States Bankruptcy Court | Claim 293<br>Paul L. Luongo<br>P.O. Box 621236<br>Littleton, CO  80162 | 7100-001 | | 6.03 | 320,659.98 |
| 08/08/06 | 002668 | United States Bankruptcy Court | Claim 1324<br>Elly Radtke<br>1277 Park Plaza Dr.<br>Columbus, OH  43213-2650 | 7100-001 | | 69.76 | 320,590.22 |
| 08/08/06 | 002669 | United States Bankruptcy Court | Claim 1417<br>Susan M.N. Walan<br>355 Canyon Circle<br>Pagosa Springs, CO  81147 | 7100-001 | | 151.93 | 320,438.29 |
| 08/08/06 | 002670 | United States Bankruptcy Court | Claim 21<br>Donald & Carol Hanne, TTEE UTA DTD<br>5/22/85 of the Hanne Revocable Trust<br>7234 East Cave Creek Road, #231<br>Carefree, Arizona  85377 | 7100-001 | | 230.92 | 320,207.37 |
| 08/08/06 | 002671 | United States Bankruptcy Court | Claim 740<br>Joe D. Young IRA | 7100-001 | | 49.95 | 320,157.42 |

Page Subtotals    0.00    506.08

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/08/06 | 002672 | United States Bankruptcy Court | Secure & Co--Denver Nat. Bk.<br>1125 17th Street<br>Denver, CO  80217<br>Claim 794 | 7100-001 | | 116.93 | 320,040.49 |
| 08/08/06 | 002673 | United States Bankruptcy Court | Knapp, Lee & York P.C.<br>Secure & Co--Denver Nat. Bk.<br>191 University Blvd. #309<br>Denver, CO  80206-4613<br>Claim 1334 | 7100-001 | | 54.95 | 319,985.54 |
| 08/08/06 | 002674 | United States Bankruptcy Court | Bragg & Dubofsky - Hornbeck<br>c/o John Hornbeck<br>P.O. Box 712<br>Sisters, OR  97759-0712<br>Claim 1335 | 7100-001 | | 22.29 | 319,963.25 |
| 08/08/06 | 002675 | DOLORES SCHLESSMAN IRA<br>C/O TRUST COMPANY OF AMERICA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Bragg & Dubofsky - Hornbeck P/S<br>P.O. Box 712<br>Sisters, OR  97759-0712<br>Claim 952, Payment 0.15926% | 7100-000 | | 84.01 | 319,879.24 |
| 08/08/06 | 002676 | United States Bankruptcy Court | Claim 364, Payment 0.15924% | 7100-001 | | 56.68 | 319,822.56 |
| 08/08/06 | 002677 | United States Bankruptcy Court | Joan D. Francis<br>% Tom Francis<br>2800 S. University Blvd., #70<br>Denver, CO  80210<br>Claim 365, Payment 0.15928% | 7100-001 | | 39.82 | 319,782.74 |
| | | | Deborah Francis<br>% Tom Baxter<br>2800 S. University Blvd., #70 | | | | |

| | | | Page Subtotals | 0.00 | 374.68 |
|---|---|---|---|---|---|

Ver: 12.01a

Page: 486

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/08/06 | 002678 | United States Bankruptcy Court | Denver, CO 80210 Claim 366, Payment 0.15925% Tom Francis 2800 S. University, #70 Denver, CO 80210 | 7100-001 | | 629.05 | 319,153.69 |
| 08/08/06 | 002679 | United States Bankruptcy Court | Claim 834, Payment 0.15925% Thomas Francis IRA (Secure & Co-Denver Nat. Bk.) 2800 S. University, #70 Denver, CO 80210 | 7100-001 | | 67.47 | 319,086.22 |
| 08/08/06 | 002680 | United States Bankruptcy Court | Claim 835, Payment 0.15927% Joan Francis IRA Secure & Co.-Denver Nat. Bk, 2800 S. University Blvd., #70 Denver, CO 80210 | 7100-001 | | 52.43 | 319,033.79 |
| 08/08/06 | 002681 | United States Bankruptcy Court | Claim 840, Payment 0.15926% Karen Glaser IRA Secure & Co.-Denver Nat. Bk. 130 Blue Heron Drive West Greenwood Village, CO 80121 | 7100-001 | | 59.82 | 318,973.97 |
| 08/08/06 | 002682 | United States Bankruptcy Court | Claim 881, Payment 0.15926% Judith Falcone IRA (Secure & Co-Denver Nat. Bk.) P.O. Box 881297 Steamboat Springs, CO 80488-1297 | 7100-001 | | 59.60 | 318,914.37 |
| 08/08/06 | 002683 | United States Bankruptcy Court | Claim 1228, Payment 0.15925% Jose Slim Apartado Postal 56-159 06060 MEXICO D.F. | 7100-001 | | 119.44 | 318,794.93 |
| 08/08/06 | 002684 | JOE L. FOX BENEFICIARY TRUST | Claim 606, Payment 0.15926% | 7100-000 | | 105.48 | 318,689.45 |

Page Subtotals 0.00 1,093.29

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   487

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O STEVEN W. WOODS, TRUSTEE | REPLACES CHECK 1806 | | | | |
| | | ASPEN INTERNATIONAL CONSULTING | | | | | |
| | | 1501 ASPEN STREET | | | | | |
| | | BROOMFIELD, CO  80020 | | | | | |
| 08/08/06 | 002685 | United States Bankruptcy Court | Claim 46, Payment 0.15926% | 7100-001 | | 103.52 | 318,585.93 |
| | | | Robert Keeley | | | | |
| | | | C/O Jeffrey Smith, Esq. | | | | |
| | | | 1700 Lincoln St., #1800 | | | | |
| | | | Denver, CO  80203 | | | | |
| | | | Bad Address | | | | |
| 08/08/06 | 002686 | United States Bankruptcy Court | Claim 48, Payment 0.15926% | 7100-001 | | 437.98 | 318,147.95 |
| | | | GEORGE DONNELLEY | | | | |
| | | | 827 DEARBORN PL | | | | |
| | | | BOULDER, CO 80303 | | | | |
| 08/08/06 | 002687 | United States Bankruptcy Court | Claim 50, Payment 0.15921% | 7100-001 | | 22.29 | 318,125.66 |
| | | | WILSON C. CRAWFORD | | | | |
| | | | PO BOX 2611  (73 SUGAR LANE) | | | | |
| | | | TAOS, NM  87571 | | | | |
| 08/08/06 | 002688 | United States Bankruptcy Court | Claim 51, Payment 0.15923% | 7100-001 | | 26.99 | 318,098.67 |
| | | | WILSON CRAWFORD TECH. SERVICES | | | | |
| | | | P/S PLAN | | | | |
| | | | PO BOX 2611  (73 SUGAR LANE) | | | | |
| | | | TAOS, NM  87571 | | | | |
| 08/08/06 | 002689 | United States Bankruptcy Court | Claim 83, Payment 0.15925% | 7100-001 | | 7,363.83 | 310,734.84 |
| | | | S. DAKOTA PHY. H.I.L.P.-I | | | | |
| | | | % KIRK ZIMMER,C.P.A. | | | | |
| | | | 1323 S. MINNESOTA AVE. | | | | |
| | | | SIOUX FALLS, SD  57105 | | | | |
| 08/08/06 | 002690 | United States Bankruptcy Court | Claim 848, Payment 0.15925% | 7100-001 | | 159.25 | 310,575.59 |
| | | | Ronald Harris IRA | | | | |

Page Subtotals        0.00        8,113.86

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192  DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $    0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/08/06 | 002691 | United States Bankruptcy Court | Secure & Co.-Denver Nat. Bk.<br>6696 S. Crocker Way<br>Littleton, CO  80120<br>Claim 606, Payment 0.15925% | 7100-001 | | 605.16 | 309,970.43 |
| 08/08/06 | 002692 | United States Bankruptcy Court | Richard Stearns<br>(Secure & Co.)<br>7850 E. Colorado Ave.<br>Denver, CO  80231<br>Claim 606, Payment 0.15925% | 7100-001 | | 82.81 | 309,887.62 |
| * 08/08/06 | 002693 | SUSAN WIESNER IRA (PACKER)<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | N. Whitaker Wagner Jr. Trust<br>Judith Wager, Trustee<br>1750 E. Stanford Ave.<br>Englewood, CO  80110<br>Claim 728, Payment 0.15928% | 7100-003 | | 22.51 | 309,865.11 |
| * 08/08/06 | 002694 | PAUL WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1906 BEACON ST<br>BROOKLINE, MA  02146 | Claim 729, Payment 0.15923% | 7100-003 | | 40.82 | 309,824.29 |
| * 08/08/06 | 002695 | DAVID WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 730, Payment 0.15925% | 7100-003 | | 66.15 | 309,758.14 |
| * 08/08/06 | 002696 | RICHARD WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 731, Payment 0.15927% | 7100-003 | | 59.28 | 309,698.86 |
| * 08/08/06 | 002697 | ALFRED WIESNER IRA | Claim 979, Payment 0.15924% | 7100-003 | | 157.64 | 309,541.22 |

| | | | | Page Subtotals | 0.00 | 1,034.37 | |
|---|---|---|---|---|---|---|---|

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SECURE & CO.-DENVER NAT. BK. C/O ANCHOR BAY CORPORATION 1600 STOUT ST., SUITE 600 DENVER, CO 80202 | | | | | |
| * 08/08/06 | 002698 | SCADS % ALFRED WEISNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 | Claim 1547 | 7100-003 | | 5.52 | 309,535.70 |
| * 08/08/06 | 002699 | ALFRED WIESNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 | Claim 1549 | 7100-003 | | 44.55 | 309,491.15 |
| * 08/11/06 | 001462 | JO MOORE CRAWFORD 250 SIERRA VISTA DRIVE COLORADO SPRINGS, CO 80906 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -33.44 | 309,524.59 |
| * 08/11/06 | 001493 | HILLIARD MILLER III AVE. JUAREZ 1704-A PUEBLA, PUEBLA MEXICO | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -227.05 | 309,751.64 |
| * 08/11/06 | 001497 | DRENTECH AMERICORP, INC % H. MILLER III AVENUE JUAREZ 1704-A PUEBLA, PUEBLA MEXICO | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -76.45 | 309,828.09 |
| * 08/11/06 | 001498 | MARIANA MILLER (MRS.) HILL MILLER III AVE JUAREZ, 1704-A PUEBLA, PUEBLA MEXICO | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -117.97 | 309,946.06 |
| * 08/11/06 | 001499 | MARIANA MILLER H. MILLER III AVE JUAREZ, 1704-A PUEBLA, PUEBLA MEXICO | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -80.90 | 310,026.96 |
| * 08/11/06 | 001500 | SANDRA MILLER | Stop Payment Reversal | 7100-004 | | -80.90 | 310,107.86 |

| | | | Page Subtotals | | 0.00 | -566.64 | |

LFORM24

Ver: 12.01a

Page:   490

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | H. MILLER III | STOP PAY ADD SUCCESSFUL | | | | |
| | | | AVE JUAREZ 1704-A | | | | | |
| | | | PUEBLA, PUEBLA MEXICO | | | | | |
| * | 08/11/06 | 001502 | MILTON MARGOLIS | Stop Payment Reversal | 7100-004 | | -31.85 | 310,139.71 |
| | | | 1058 PIPESTEM PLACE | STOP PAY ADD SUCCESSFUL | | | | |
| | | | ROCKVILLE, MD  20854 | | | | | |
| * | 08/11/06 | 001509 | EDITH POWELL PIERSON | Stop Payment Reversal | 7100-004 | | -318.51 | 310,458.22 |
| | | | 6970 LA TIERRA | STOP PAY ADD SUCCESSFUL | | | | |
| | | | TUCSON, AZ  85715 | | | | | |
| * | 08/11/06 | 001522 | RICHARD FINLEY | Stop Payment Reversal | 7100-004 | | -13.34 | 310,471.56 |
| | | | 10501 LIVINGSTON DR | STOP PAY ADD SUCCESSFUL | | | | |
| | | | NORTHGLENN, CO  80234 | | | | | |
| * | 08/11/06 | 001537 | WILBUR & LOIS BROOKS (JTWROS) | Stop Payment Reversal | 7100-004 | | -34.09 | 310,505.65 |
| | | | 341 PRALLE LANE | STOP PAY ADD SUCCESSFUL | | | | |
| | | | ST.CHARLES, MO 63303 | | | | | |
| * | 08/11/06 | 001538 | WILBUR L. BROOKS  IRA -- M. CARSON | Stop Payment Reversal | 7100-004 | | -19.46 | 310,525.11 |
| | | | RELIANCE TRUST CO., TTEE FBO | STOP PAY ADD SUCCESSFUL | | | | |
| | | | 3295 NORTHCREST ROAD N.E. | | | | | |
| | | | ATLANTA, GA 30340 | | | | | |
| * | 08/11/06 | 001539 | LOIS BROOKS  IRA | Stop Payment Reversal | 7100-004 | | -26.76 | 310,551.87 |
| | | | RELIANCE TRUST CO., FBO | STOP PAY ADD SUCCESSFUL | | | | |
| | | | 3295 NORTHCREST ROAD N.E. | | | | | |
| | | | ATLANTA, GA  30340 | | | | | |
| * | 08/11/06 | 001540 | SCOTT BROOKS | Stop Payment Reversal | 7100-004 | | -15.92 | 310,567.79 |
| | | | 932 PALM DR | STOP PAY ADD SUCCESSFUL | | | | |
| | | | ST. CHARLES, MO  63301-0127 | | | | | |
| * | 08/11/06 | 001581 | ALLEN & LILLIAN LUSHBOUGH | Stop Payment Reversal | 7100-004 | | -121.27 | 310,689.06 |
| | | | 1344 CEDAR STREET | STOP PAY ADD SUCCESSFUL | | | | |
| | | | STURGIS, SD 57785 | | | | | |
| * | 08/11/06 | 001600 | CHARLES M. BENNETT | Stop Payment Reversal | 7100-004 | | -74.05 | 310,763.11 |

| | | Page Subtotals | 0.00 | -655.25 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 491

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 859 ELLEN DR. KEY LARGO  FL  33037 | STOP PAY ADD SUCCESSFUL | | | | |
| * 08/11/06 | 001606 | RICHARD & JULIE PETERSON 13309 MANITOBA NE ALBUQUERQUE, NM  87111 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -60.52 | 310,823.63 |
| * 08/11/06 | 001640 | GLEN NELSON TRUST FBO KNUTE NELSON ATTN: LIEF NELSON, ATTORNEY 710 KIPLING, #402 LAKEWOOD, CO 80215 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -79.62 | 310,903.25 |
| * 08/11/06 | 001664 | ROCKY MOUNTAIN CONSULTANTS C/O DAVID EASON 370 17TH ST, SUITE 2600 DENVER, CO 80202-5626 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -160.43 | 311,063.68 |
| * 08/11/06 | 001665 | RKY.MTN.CONSULTANTS 401-K P/S PLAN C/0 DAVID EASON 370 17TH ST,  #2600 DENVER, CO  80202 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -40.25 | 311,103.93 |
| * 08/11/06 | 001670 | LIGHTNING & GROUNDING SYSTEMS 5706 MCINTYRE ST GOLDEN, CO  80403 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.97 | 311,111.90 |
| * 08/11/06 | 001673 | CAROLYN P. FRANCIS 1142 S. VINE DENVER CO  80210-1831 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -55.74 | 311,167.64 |
| * 08/11/06 | 001765 | JOE CRAIG C/O DENNIS CRAIG 745 LIPAN ST DENVER, CO  80204 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -55.74 | 311,223.38 |
| * 08/11/06 | 001766 | EDWARD CROWE 8525 ROBB CT. ARVADA, CO  80005-5252 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -39.82 | 311,263.20 |

Page Subtotals                    0.00              -500.09

Ver: 12.01a

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   492

| Case No: | 90-14149 -SBB | | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $     0.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/11/06 | 001786 | PETER FRANKOVSKY<br>13696 AMHERST<br>LAKEWOOD, CO  80228-4963 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.16 | 311,270.36 |
| * 08/11/06 | 001824 | LEVENTHAL & BOGUE PENSION PLAN<br>% JAMES LEVENTHAL<br>5304 S RACE ST<br>LITTLETON, CO  80121 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -308.13 | 311,578.49 |
| * 08/11/06 | 001844 | JANE P. & CRAIG S.MORRISON<br>3075 FOUR MILE CANYON<br>BOULDER, CO 80302 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -301.41 | 311,879.90 |
| * 08/11/06 | 001859 | PK COMPANY MPPP & TRUST<br>% PETER KIRKPATRICK<br>10950 CORP RANCH RD<br>ASHLAND OR  97520 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -59.78 | 311,939.68 |
| * 08/11/06 | 001896 | ANDREA VANCE<br>1803 STONEWOOD CIRCLE<br>NORMAN, OK  73071-0630 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -238.88 | 312,178.56 |
| * 08/11/06 | 001903 | FREDERICK W. WATERMAN<br>809-26 ROAD<br>GRAND JUNCTION, CO 80506 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -47.77 | 312,226.33 |
| * 08/11/06 | 001924 | WILSON CRAWFORD IRA<br>SECURE & CO.<br>PO BOX 2611 (73 SUGAR LANE)<br>TAOS, NM  87571 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -20.23 | 312,246.56 |
| * 08/11/06 | 001925 | UNION TEXAS PETROLEUM HLDNG, INC.<br>STRASBURGER & PRICE, C/O JEFFERY OSGOOD<br>901 MAIN ST.,  SUITE 4300<br>DALLAS, TX  75202 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -9,912.09 | 322,158.65 |
| * 08/11/06 | 001927 | GARY MONTROSE IRA | Stop Payment Reversal | 7100-004 | | -17.52 | 322,176.17 |

| | | Page Subtotals | 0.00 | -10,912.97 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 820 S. MONOCO PKWY. PMB #308<br>DENVER, CO  80224 | STOP PAY ADD SUCCESSFUL | | | | |
| * | 08/11/06 | 001928 | FREDERICK BOYNE<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., SUITE 180<br>CENTENNIAL, CO  80112-3861 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -47.77 | 322,223.94 |
| * | 08/11/06 | 001951 | LYNN MONTROSE IRA<br>DELAWARE G.C.&T.,TTEE FBO<br>820 S. MONOCO PKWY. PMB #308<br>DENVER, CO  80224 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -14.23 | 322,238.17 |
| * | 08/11/06 | 002013 | CHRISTINE MCCUNE IRA<br>SECURE & CO--DENVER NAT. BK.<br>3996 S MAGNOLIA WAY<br>DENVER CO  80237 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -17.78 | 322,255.95 |
| * | 08/11/06 | 002039 | JAMES T. HUFFMAN IRA<br>C/O CREDO PETROLEUM<br>1801 BROADWAY,  #900<br>DENVER, CO  80202 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -40.26 | 322,296.21 |
| * | 08/11/06 | 002044 | GARY JOINER IRA<br>SECURE & CO-DENVER NAT. BK.<br>898 ROCKWAY PL<br>BOULDER, CO  80303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -43.23 | 322,339.44 |
| * | 08/11/06 | 002045 | KAREN JOINER IRA<br>SECURE & CO-DENVER NAT. BK.<br>898 ROCKWAY PL<br>BOULDER, CO  80303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -23.66 | 322,363.10 |
| * | 08/11/06 | 002093 | JOANNE ROSAIA IRA<br>SECURE & CO.-DENVER NAT. BK.<br>8520 242ND ST  SW<br>EDMONDS, WA  98026 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -14.57 | 322,377.67 |

| | | | Page Subtotals | | | 0.00 | -201.50 | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/11/06 | 002099 | DOUGLAS SAUTER IRA SECURE & CO-DENVER NAT. BK. 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -8.01 | 322,385.68 |
| * 08/11/06 | 002100 | KATHRYN A. SAUTER  IRA ROLLOVER 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -22.69 | 322,408.37 |
| * 08/11/06 | 002101 | DEANNA SCHEAFFER IRA SECURE & CO--DENVER NAT. BK. 9149 WINONA CT. WESTMINSTER, CO  80030-3413 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -17.30 | 322,425.67 |
| * 08/11/06 | 002102 | EARL SCHEAFFER IRA SECURE & CO--DENVER NAT. BK. 9149 WINONA CT. WESTMINSTER, CO  80030-3413 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -23.16 | 322,448.83 |
| * 08/11/06 | 002134 | CHARLES & HARRIETT BENNETT 859 ELLEN DRIVE KEY LARGO, FL  33037 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -53.19 | 322,502.02 |
| * 08/11/06 | 002167 | ROXBOROUGH DEV CO 10960 W POWERS AVE LITTLETON, CO  80121 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -111.47 | 322,613.49 |
| * 08/11/06 | 002169 | ROXBOROUGH REALTY CO. % MICHAEL WOLFF 10960 WEST POWERS AVENUE LITTLETON, CO 80127 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -9.56 | 322,623.05 |
| * 08/11/06 | 002170 | ROXBOROUGH REALTY P/S AND MPPP 10960 WEST POWERS AVENUE LITTLETON,CO  80127 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -28.63 | 322,651.68 |
| * 08/11/06 | 002181 | MICHAEL WOLFF | Stop Payment Reversal | 7100-004 | | -7.97 | 322,659.65 |

| | | Page Subtotals | | | 0.00 | -281.98 | |

LFORM24

Ver: 12.01a

FORM 2                                                                                                    Page:   495

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            90-14149  -SBB                              Trustee Name:        HARVEY SENDER
Case Name:          HEDGED-INVESTMENTS ASSOCIATES, INC.        Bank Name:           BANK OF AMERICA, N.A.
                                                                Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:     *******9873
For Period Ending:  04/23/07                                    Blanket Bond (per case limit):   $        0.00
                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10960 W POWERS AVE | STOP PAY ADD SUCCESSFUL | | | | |
| | | LITTLETON, CO  80127 | | | | | |
| *   08/11/06 | 002244 | DENNIS W. BROOKS | Stop Payment Reversal | 7100-004 | | -47.77 | 322,707.42 |
| | | 7481 E JAMISON CIRCLE | STOP PAY ADD SUCCESSFUL | | | | |
| | | ENGLEWOOD, CO 80112 | | | | | |
| *   08/11/06 | 002266 | LOUIS LOISEAU IRA | Stop Payment Reversal | 7100-004 | | -468.93 | 323,176.35 |
| | | FIRST TRUST CORP.,TTEE FBO | STOP PAY ADD SUCCESSFUL | | | | |
| | | 2545 E. ALAMEDA CIRCLE | | | | | |
| | | DENVER, CO  80209 | | | | | |
| *   08/11/06 | 002284 | ROBERT W. STOUT JR. | Stop Payment Reversal | 7100-004 | | -7.97 | 323,184.32 |
| | | % DOROTHY STOUT | STOP PAY ADD SUCCESSFUL | | | | |
| | | 250 SIERRA VISTA | | | | | |
| | | COLORADO SPRINGS, CO  80906 | | | | | |
| *   08/11/06 | 002296 | LESLIE K. COLLINS | Stop Payment Reversal | 7100-004 | | -7.97 | 323,192.29 |
| | | 250 SIERRA VISTA | STOP PAY ADD SUCCESSFUL | | | | |
| | | COLORADO SPRINGS CO  80906 | | | | | |
| *   08/11/06 | 002297 | DOROTHY H. STOUT | Stop Payment Reversal | 7100-004 | | -15.92 | 323,208.21 |
| | | CRAWFORD | STOP PAY ADD SUCCESSFUL | | | | |
| | | 250 SIERRA VISTA | | | | | |
| | | COLORADO SPRINGS, CO  80906 | | | | | |
| *   08/11/06 | 002306 | KENNETH BAXTER | Stop Payment Reversal | 7100-004 | | -31.85 | 323,240.06 |
| | | % TOM BAXTER | STOP PAY ADD SUCCESSFUL | | | | |
| | | 1516 COTTONWOOD LANE | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| *   08/11/06 | 002392 | C. CLAY CRAWFORD | Stop Payment Reversal | 7100-004 | | -19.91 | 323,259.97 |
| | | 160 POLO PONY DRIVE | STOP PAY ADD SUCCESSFUL | | | | |
| | | COLORADO SPRINGS, CO 80906 | | | | | |
| *   08/11/06 | 002400 | H. RETIREMENT | Stop Payment Reversal | 7100-004 | | -119.25 | 323,379.22 |
| | | SECURE & CO-DENVER NAT. BK. | STOP PAY ADD SUCCESSFUL | | | | |
| | | 366 AQUARIUS CT | | | | | |

|  |  | Page Subtotals | | | 0.00 | -719.57 | |

LFORM24                                                                                          Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
|---|---|
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Blanket Bond (per case limit): | $ | 0.00 |
|---|---|---|
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LITTLETON, CO  80124 | | | | | |
| *   08/11/06 | 002409 | MIKE CORSENTINO<br>13566 ALBION CIRCLE<br>THORNTON, CO  80241 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1.22 | 323,380.44 |
| *   08/11/06 | 002416 | DAVID SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO  80303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -8.18 | 323,388.62 |
| *   08/11/06 | 002417 | ANNE SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO  80303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -8.30 | 323,396.92 |
| *   08/11/06 | 002424 | ERICKSON GROUP<br>DEAN ERICKSON C/O DAVE HACKER<br>P.O. BOX 355<br>MINNEAPOLIS, MN  55440-0355 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -5,799.55 | 329,196.47 |
| *   08/11/06 | 002428 | ROCHELLE A. & BEN B. PLATTER<br>% JAMES G. WATT<br>P.O. BOX 3705<br>JACKSON, WY  83001 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -15.92 | 329,212.39 |
| *   08/11/06 | 002431 | DANA L. COHEN<br>1440 HAMPTON RIDGE DR.<br>MCLEAN, VA  22101 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -105.11 | 329,317.50 |
| 09/15/06 | 002700 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDISTRIBUTED FUNDS<br>C. CLAY CRAWFORD<br>160 POLO PONY DRIVE<br>COLORADO SPRINGS, CO 80906<br>CLAIM 218 | 7100-000 | | 19.91 | 329,297.59 |
| 09/15/06 | 002701 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>JO MOORE CRAWFORD | 7100-000 | | 33.44 | 329,264.15 |

| | | | Page Subtotals | | 0.00 | -5,884.93 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002702 | CLERK OF THE BANKRUPTCY COURT | 250 SIERRA VISTA DRIVE<br>COLORADO SPRINGS, CO  80906<br>UNDISTRIBUTED FUNDS | 7100-000 | | 227.05 | 329,037.10 |
| 09/15/06 | 002703 | CLERK OF THE BANKRUPTCY COURT | HILLIARD MILLER III<br>AVE. JUAREZ 1704-A<br>PUEBLA, PUEBLA MEXICO<br>UNDISTRIBUTED FUNDS | 7100-000 | | 76.45 | 328,960.65 |
| 09/15/06 | 002704 | CLERK OF THE BANKRUPTCY COURT | DRENTECH AMERICORP, INC<br>% H. MILLER III<br>AVENUE JUAREZ 1704-A<br>PUEBLA, PUEBLA   MEXICO<br>UNDISTRIBUTED FUNDS | 7100-000 | | 117.97 | 328,842.68 |
| 09/15/06 | 002705 | CLERK OF THE BANKRUPTCY COURT | MARIANA MILLER (MRS.)<br>HILL MILLER III<br>AVE JUAREZ, 1704-A<br>PUEBLA, PUEBLA MEXICO<br>UNDISTRIBUTED FUNDS | 7100-000 | | 80.90 | 328,761.78 |
| 09/15/06 | 002706 | CLERK OF THE BANKRUPTCY COURT | MARIANA MILLER<br>H. MILLER III<br>AVE JUAREZ, 1704-A<br>PUEBLA, PUEBLA MEXICO<br>UNDISTRIBUTED FUNDS | 7100-000 | | 80.90 | 328,680.88 |
| 09/15/06 | 002707 | CLERK OF THE BANKRUPTCY COURT | SANDRA MILLER<br>H. MILLER III<br>AVE JUAREZ 1704-A<br>PUEBLA, PUEBLA MEXICO<br>UNDISTRIBUTED FUNDS | 7100-000 | | 31.85 | 328,649.03 |
| | | | MILTON MARGOLIS<br>1058 PIPESTEM PLACE<br>ROCKVILLE, MD  20854 | | | | |

| | Page Subtotals | 0.00 | 615.12 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page: 498

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |
| | |
| Blanket Bond (per case limit): | $    0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002708 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS EDITH POWELL PIERSON 6970 LA TIERRA TUCSON, AZ 85715 | 7100-000 | | 318.51 | 328,330.52 |
| 09/15/06 | 002709 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS MIKE CORSENTINO 13566 ALBION CIRCLE THORNTON, CO 80241 | 7100-000 | | 1.22 | 328,329.30 |
| 09/15/06 | 002710 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS RICHARD FINLEY 10501 LIVINGSTON DR NORTHGLENN, CO 80234 | 7100-000 | | 13.34 | 328,315.96 |
| * 09/15/06 | 002711 | WILBUR L. BROOKS IRA -- M. CARSON RELIANCE TRUST CO., TTEE FBO 3295 NORTHCREST ROAD N.E. ATLANTA, GA 30340 | UNDISTRIBUTED FUNDS WILBUR L. BROOKS IRA -- M. CARSON RELIANCE TRUST CO., TTEE FBO 3295 NORTHCREST ROAD N.E. ATLANTA, GA 30340 | 7100-003 | | 19.46 | 328,296.50 |
| * 09/15/06 | 002711 | WILBUR L. BROOKS IRA -- M. CARSON RELIANCE TRUST CO., TTEE FBO 3295 NORTHCREST ROAD N.E. ATLANTA, GA 30340 | UNDISTRIBUTED FUNDS FUNDS ARE PAYABLE TO THE CLERK OF THE COURT NOT THE CLAIMANT | 7100-003 | | -19.46 | 328,315.96 |
| 09/15/06 | 002712 | CLERK OF THE COURT | UNDISTRIBUTED FUNDS WILBUR L. BROOKS IRA -- M. CARSON RELIANCE TRUST CO., TTEE FBO 3295 NORTHCREST ROAD N.E. ATLANTA, GA 30340 | 7100-000 | | 19.46 | 328,296.50 |
| 09/15/06 | 002713 | CLERK OF THE COURT | UNDISTRIBUTED FUNDS WILBUR & LOIS BROOKS (JTWROS) 341 PRALLE LANE ST.CHARLES, MO 63303 | 7100-000 | | 34.09 | 328,262.41 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 386.62 |

Ver: 12.01a

LFORM24

Page:   499

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002714 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>LOIS BROOKS  IRA<br>RELIANCE TRUST CO., FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA  30340 | 7100-000 | | 26.76 | 328,235.65 |
| 09/15/06 | 002715 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>SCOTT BROOKS<br>932 PALM DR<br>ST. CHARLES, MO  63301-0127 | 7100-000 | | 15.92 | 328,219.73 |
| 09/15/06 | 002716 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>ALLEN & LILLIAN LUSHBOUGH<br>1344 CEDAR STREET<br>STURGIS, SD 57785 | 7100-000 | | 121.27 | 328,098.46 |
| 09/15/06 | 002717 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>CHARLES M. BENNETT<br>859 ELLEN DR.<br>KEY LARGO  FL  33037 | 7100-000 | | 74.05 | 328,024.41 |
| 09/15/06 | 002718 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>RICHARD & JULIE PETERSON<br>13309 MANITOBA NE<br>ALBUQUERQUE, NM  87111 | 7100-000 | | 60.52 | 327,963.89 |
| 09/15/06 | 002719 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>GLEN NELSON TRUST FBO KNUTE NELSON<br>ATTN: LIEF NELSON, ATTORNEY<br>710 KIPLING, #402<br>LAKEWOOD, CO 80215 | 7100-000 | | 79.62 | 327,884.27 |
| 09/15/06 | 002720 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>ROCKY MOUNTAIN CONSULTANTS<br>C/O DAVID EASON<br>370 17TH ST, SUITE 2600 | 7100-000 | | 160.43 | 327,723.84 |

| | | | Page Subtotals | | 0.00 | 538.57 | |

Ver: 12.01a

Page:   500

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002721 | CLERK OF THE BANKRUPTCY COURT | DENVER, CO  80202-5626 UNDISTRIBUTED FUNDS RKY.MTN.CONSULTANTS 401-K P/S PLAN C/0 DAVID EASON 370 17TH ST,  #2600 | 7100-000 | | 40.25 | 327,683.59 |
| 09/15/06 | 002722 | CLERK OF THE BANKRUPTCY COURT | DENVER, CO  80202 UNDISTRIBUTED FUNDS LIGHTNING & GROUNDING SYSTEMS 5706 MCINTYRE ST GOLDEN, CO  80403 | 7100-000 | | 7.97 | 327,675.62 |
| 09/15/06 | 002723 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS CAROLYN P. FRANCIS 1142 S. VINE DENVER CO  80210-1831 | 7100-000 | | 55.74 | 327,619.88 |
| 09/15/06 | 002724 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS JOE CRAIG C/O DENNIS CRAIG 745 LIPAN ST DENVER, CO  80204 | 7100-000 | | 55.74 | 327,564.14 |
| 09/15/06 | 002725 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS EDWARD CROWE 8525 ROBB CT. ARVADA, CO  80005-5252 | 7100-000 | | 39.82 | 327,524.32 |
| 09/15/06 | 002726 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS PETER FRANKOVSKY 13696 AMHERST LAKEWOOD, CO  80228-4963 | 7100-000 | | 7.16 | 327,517.16 |
| 09/15/06 | 002727 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS LEVENTHAL & BOGUE PENSION PLAN % JAMES LEVENTHAL | 7100-000 | | 308.13 | 327,209.03 |

Page Subtotals                    0.00            514.81

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   501

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002728 | CLERK OF THE BANKRUPTCY COURT | 5304 S RACE ST<br>LITTLETON, CO  80121<br>UNDISTRIBUTED FUNDS<br>JANE P. & CRAIG S.MORRISON | 7100-000 | | 301.41 | 326,907.62 |
| 09/15/06 | 002729 | CLERK OF THE BANKRUPTCY COURT | 3075 FOUR MILE CANYON<br>BOULDER, CO 80302<br>UNDISTRIBUTED FUNDS<br>PK COMPANY MPPP & TRUST<br>% PETER KIRKPATRICK<br>10950 CORP RANCH RD<br>ASHLAND OR  97520 | 7100-000 | | 59.78 | 326,847.84 |
| 09/15/06 | 002730 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>ANDREA VANCE<br>1803 STONEWOOD CIRCLE<br>NORMAN, OK  73071-0630 | 7100-000 | | 238.88 | 326,608.96 |
| 09/15/06 | 002731 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>FREDERICK W. WATERMAN<br>809-26 ROAD<br>GRAND JUNCTION, CO 80506 | 7100-000 | | 47.77 | 326,561.19 |
| 09/15/06 | 002732 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>WILSON CRAWFORD IRA<br>SECURE & CO.<br>PO BOX 2611 (73 SUGAR LANE)<br>TAOS, NM  87571 | 7100-000 | | 20.23 | 326,540.96 |
| 09/15/06 | 002733 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>UNION TEXAS PETROLEUM HLDNG, INC.<br>STRASBURGER & PRICE, C/O JEFFERY<br>OSGOOD<br>901 MAIN ST.,  SUITE 4300<br>DALLAS, TX  75202 | 7100-000 | | 9,912.09 | 316,628.87 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 10,580.16 | |

LFORM24

Ver: 12.01a

Page:   502

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002734 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS GARY MONTROSE IRA 820 S. MONOCO PKWY. PMB #308 DENVER, CO  80224 | 7100-000 | | 17.52 | 316,611.35 |
| 09/15/06 | 002735 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS FREDERICK BOYNE %BDL ASSOCIATES - JIM LEWIS 10700 E. GEDDES AVE., SUITE 180 CENTENNIAL,  CO  80112-3861 | 7100-000 | | 47.77 | 316,563.58 |
| 09/15/06 | 002736 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS LYNN MONTROSE IRA DELAWARE G.C.&T.,TTEE FBO 820 S. MONOCO PKWY. PMB #308 DENVER, CO  80224 | 7100-000 | | 14.23 | 316,549.35 |
| 09/15/06 | 002737 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS CHRISTINE MCCUNE IRA SECURE & CO--DENVER NAT. BK. 3996 S MAGNOLIA WAY DENVER CO  80237 | 7100-000 | | 17.78 | 316,531.57 |
| 09/15/06 | 002738 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS H. RETIREMENT SECURE & CO-DENVER NAT. BK. 366 AQUARIUS CT LITTLETON, CO  80124 | 7100-000 | | 119.25 | 316,412.32 |
| 09/15/06 | 002739 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS JAMES T. HUFFMAN IRA C/O CREDO PETROLEUM 1801 BROADWAY,  #900 DENVER, CO  80202 | 7100-000 | | 40.26 | 316,372.06 |
| 09/15/06 | 002740 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS | 7100-000 | | 43.23 | 316,328.83 |

|  | Page Subtotals | 0.00 | 300.04 |
|---|---|---|---|

Ver: 12.01a

Page:   503

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002741 | CLERK OF THE BANKRUPTCY COURT | GARY JOINER IRA SECURE & CO-DENVER NAT. BK. 898 ROCKWAY PL BOULDER, CO  80303 UNDISTRIBUTED FUNDS | 7100-000 | | 23.66 | 316,305.17 |
| 09/15/06 | 002742 | CLERK OF THE BANKRUPTCY COURT | KAREN JOINER IRA SECURE & CO-DENVER NAT. BK. 898 ROCKWAY PL BOULDER, CO  80303 UNDISTRIBUTED FUNDS | 7100-000 | | 14.57 | 316,290.60 |
| 09/15/06 | 002743 | CLERK OF THE BANKRUPTCY COURT | JOANNE ROSAIA IRA SECURE & CO.-DENVER NAT. BK. 8520 242ND ST  SW EDMONDS, WA  98026 UNDISTRIBUTED FUNDS | 7100-000 | | 8.18 | 316,282.42 |
| 09/15/06 | 002744 | CLERK OF THE BANKRUPTCY COURT | DAVID SABOTT IRA SECURE & CO.-DENVER NAT. BK. 3920 CADDO PARKWAY BOULDER, CO  80303 UNDISTRIBUTED FUNDS | 7100-000 | | 8.30 | 316,274.12 |
| 09/15/06 | 002745 | CLERK OF THE BANKRUPTCY COURT | ANNE SABOTT IRA SECURE & CO.-DENVER NAT. BK. 1717 FOLSOM BOULDER, CO  80302 UNDISTRIBUTED FUNDS | 7100-000 | | 8.01 | 316,266.11 |
| 09/15/06 | 002746 | CLERK OF THE BANKRUPTCY COURT | DOUGLAS SAUTER IRA SECURE & CO.-DENVER NAT. BK. 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 UNDISTRIBUTED FUNDS | 7100-000 | | 22.69 | 316,243.42 |

|  | Page Subtotals | 0.00 | 85.41 |
|---|---|---|---|

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   504

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/15/06 | 002747 | CLERK OF THE BANKRUPTCY COURT | KATHRYN A. SAUTER  IRA ROLLOVER 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 UNDISTRIBUTED FUNDS | 7100-003 | | 17.30 | 316,226.12 |
| * 09/15/06 | 002747 | CLERK OF THE BANKRUPTCY COURT | EARL SCHEAFFER IRA SECURE & CO--DENVER NAT. BK. 9149 WINONA CT. WESTMINSTER, CO  80030-3413 UNDISTRIBUTED FUNDS INCORRECT CLAIM AND AMOUNT | 7100-003 | | -17.30 | 316,243.42 |
| 09/15/06 | 002748 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS EARL SCHEAFFER IRA SECURE & CO--DENVER NAT. BK. 9149 WINONA CT. WESTMINSTER, CO  80030-3413 | 7100-000 | | 23.16 | 316,220.26 |
| 09/15/06 | 002749 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS DEANNA SCHEAFFER IRA SECURE & CO--DENVER NAT. BK. 9149 WINONA CT. WESTMINSTER, CO  80030-3413 | 7100-000 | | 17.30 | 316,202.96 |
| * 09/15/06 | 002750 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS CHARLES M. BENNETT 859 ELLEN DR. KEY LARGO  FL  33037 | 7100-003 | | 53.19 | 316,149.77 |
| * 09/15/06 | 002750 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS WRONG CLAIM ATTACHED | 7100-003 | | -53.19 | 316,202.96 |
| 09/15/06 | 002751 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS CHARLES & HARRIETT BENNETT 859 ELLEN DRIVE KEY LARGO, FL  33037 | 7100-000 | | 53.19 | 316,149.77 |

Page Subtotals                 0.00              93.65

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   505

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002752 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS ROXBOROUGH DEV CO 10960 W POWERS AVE LITTLETON, CO  80121 | 7100-000 | | 111.47 | 316,038.30 |
| 09/15/06 | 002753 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS ROXBOROUGH REALTY CO. % MICHAEL WOLFF 10960 WEST POWERS AVENUE LITTLETON, CO 80127 | 7100-000 | | 9.56 | 316,028.74 |
| 09/15/06 | 002754 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS ROXBOROUGH REALTY P/S AND MPPP 10960 WEST POWERS AVENUE LITTLETON,CO  80127 | 7100-000 | | 28.63 | 316,000.11 |
| 09/15/06 | 002755 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS MICHAEL WOLFF 10960 W POWERS AVE LITTLETON, CO  80127 | 7100-000 | | 7.97 | 315,992.14 |
| 09/15/06 | 002756 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS DENNIS W. BROOKS 7481 E JAMISON CIRCLE ENGLEWOOD, CO 80112 | 7100-000 | | 47.77 | 315,944.37 |
| 09/15/06 | 002757 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS LOUIS LOISEAU IRA FIRST TRUST CORP.,TTEE FBO 2545 E. ALAMEDA CIRCLE DENVER, CO  80209 | 7100-000 | | 468.93 | 315,475.44 |
| 09/15/06 | 002758 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS ERICKSON GROUP DEAN ERICKSON C/O DAVE HACKER | 7100-000 | | 5,799.55 | 309,675.89 |

Page Subtotals                    0.00           6,473.88

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $     0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/15/06 | 002759 | ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | P.O. BOX 355<br>MINNEAPOLIS, MN  55440-0355<br>UNDISTRIBUTED FUNDS<br>ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | 7100-003 | | 7.97 | 309,667.92 |
| * | 09/15/06 | 002759 | ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | UNDISTRIBUTED FUNDS<br>CHECK SHOULD BE TO THE CLERK OF THE<br>BANKRUPTCY COURT | 7100-003 | | -7.97 | 309,675.89 |
| | 09/15/06 | 002760 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>LESLIE K. COLLINS<br>250 SIERRA VISTA<br>COLORADO SPRINGS CO  80906 | 7100-000 | | 7.97 | 309,667.92 |
| | 09/15/06 | 002761 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>DOROTHY H. STOUT<br>CRAWFORD<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | 7100-000 | | 15.92 | 309,652.00 |
| | 09/15/06 | 002762 | CLERK OF THE BANKRUPTY COURT | UNDISTRIBUTED FUNDS<br>KENNETH BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | 7100-000 | | 31.85 | 309,620.15 |
| | 09/15/06 | 002763 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>ROCHELLE A. & BEN B. PLATTER<br>% JAMES G. WATT<br>P.O. BOX 3705<br>JACKSON, WY  83001 | 7100-000 | | 15.92 | 309,604.23 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 71.66 |

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   507

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/06 | 002764 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>DANA L. COHEN<br>1440 HAMPTON RIDGE DR.<br>MCLEAN, VA  22101 | 7100-000 | | 105.11 | 309,499.12 |
| *   09/15/06 | 002765 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | 7100-003 | | 7.97 | 309,491.15 |
| *   09/15/06 | 002765 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>DID NOT ATTACH CORRECTLY TO CLAIM | 7100-003 | | -7.97 | 309,499.12 |
| 09/15/06 | 002766 | CLERK OF THE BANKRUPTCY COURT | UNDISTRIBUTED FUNDS<br>ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | 7100-000 | | 7.97 | 309,491.15 |
| *   09/26/06 | 002697 | ALFRED WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>C/O ANCHOR BAY CORPORATION<br>1600 STOUT ST., SUITE 600<br>DENVER, CO  80202 | Claim 979, Payment 0.15924%<br>CHECK RETURNED AS BAD ADDRESS | 7100-003 | | -157.64 | 309,648.79 |
| 09/26/06 | 002767 | United States Bankruptcy Court | Claim 979, Payment 0.15924%<br>ALFRED WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>C/O ANCHOR BAY CORPORATION<br>1600 STOUT ST., SUITE 600<br>DENVER, CO  80202 | 7100-001 | | 157.64 | 309,491.15 |
| *   10/02/06 | 002693 | SUSAN WIESNER IRA (PACKER)<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST | Claim 728, Payment 0.15928%<br>BAD ADDRESS | 7100-003 | | -22.51 | 309,513.66 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 90.57 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 508

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/02/06 | 002694 | GREENWOOD VILLAGE, CO 80121<br>PAUL WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1906 BEACON ST<br>BROOKLINE, MA 02146 | Claim 729, Payment 0.15923%<br>CHECK RETURNED | 7100-003 | | -40.82 | 309,554.48 |
| * 10/02/06 | 002695 | DAVID WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO 80121 | Claim 730, Payment 0.15925%<br>CHECK RETURNED | 7100-003 | | -66.15 | 309,620.63 |
| * 10/02/06 | 002696 | RICHARD WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO 80121 | Claim 731, Payment 0.15927%<br>CHECK RETURNED | 7100-003 | | -59.28 | 309,679.91 |
| * 10/02/06 | 002698 | SCADS<br>% ALFRED WEISNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO 80121 | Claim 1547<br>CHECK RETURNED | 7100-003 | | -5.52 | 309,685.43 |
| * 10/02/06 | 002699 | ALFRED WIESNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO 80121 | Claim 1549<br>CHECK RETURNED | 7100-003 | | -44.55 | 309,729.98 |
| 10/02/06 | 002768 | United States Bankruptcy Court | Claim 728, Payment 0.15928%<br>SUSAN WIESNER IRA (PACKER)<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO 80121<br>BAD ADDRESS | 7100-001 | | 22.51 | 309,707.47 |
| 10/02/06 | 002769 | United States Bankruptcy Court | Claim 729, Payment 0.15923%<br>PAUL WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1906 BEACON ST | 7100-001 | | 40.82 | 309,666.65 |

| | | Page Subtotals | | | 0.00 | -152.99 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   509

| Case No: | 90-14149  -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 |
|---|---|
| For Period Ending: | 04/23/07 |

| Blanket Bond (per case limit): | $       0.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/02/06 | 002770 | United States Bankruptcy Court | BROOKLINE, MA  02146<br>BAD ADDRESS<br>Claim 730, Payment 0.15925% | 7100-001 | | 66.15 | 309,600.50 |
| 10/02/06 | 002771 | United States Bankruptcy Court | DAVID WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121<br>BAD ADDRESS<br>Claim 731, Payment 0.15927% | 7100-001 | | 59.28 | 309,541.22 |
| 10/02/06 | 002772 | United States Bankruptcy Court | RICHARD WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121<br>BAD ADDRESS<br>Claim 1547 | 7100-001 | | 5.52 | 309,535.70 |
| 10/02/06 | 002773 | United States Bankruptcy Court | SCADS<br>% ALFRED WEISNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121<br>Claim 1549<br>ALFRED WIESNER<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | 7100-001 | | 44.55 | 309,491.15 |
| 10/09/06 | 002774 | ROBIN SACKS<br>PO BOX 683<br>LOS ALTOS, CA  94023 | Claim 1, Payment 0.15380% | 7100-000 | | 30.76 | 309,460.39 |
| 10/09/06 | 002775 | C. R. GOULD & CO.<br>% CHERRILL GOULD<br>1838 25TH AVE.<br>GREELEY, CO  80631 | Claim 5, Payment 0.15381% | 7100-000 | | 115.36 | 309,345.03 |

Page Subtotals                    0.00              321.62

LFORM24

Ver: 12.01a

Page:   510

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| *  10/09/06 | 002776 | IRWIN HORWITZ<br>400 S. STEELE ST., UNIT 36<br>DENVER, CO  80209 | Claim 7, Payment 0.15382%<br>IF CHECK IS RETURNED, HOLD ONTO UNTIL<br>FEBRUARY AS HE IS TAKING A MONTH LONG<br>TRIP AND RE-MAIL TO STEELE ADDRESS. | 7100-003 | | 99.98 | 309,245.05 |
| *  10/09/06 | 002777 | ROBERT E. LEE<br>KEOGH PLAN<br>7000 E. QUINCY AVE., APT. A-302<br>DENVER, CO 80237<br>BAD ADDRESS | Claim 9, Payment 0.15379% | 7100-003 | | 36.29 | 309,208.76 |
| *  10/09/06 | 002778 | DYTEC/CENTRAL<br>C/O JAMES ALM, CONTROLLER<br>800 E NORTHWST HGWY  #614<br>PALATINE, IL  60067-6512<br>BAD ADDRESS | Claim 11, Payment 0.15382% | 7100-003 | | 230.73 | 308,978.03 |
| 10/09/06 | 002779 | LOUISE CROSBY<br>THE CROSBY GROUP INC.<br>3 W. DRY CREEK CIR.<br>LITTLETON, CO  80120-4427 | Claim 18, Payment 0.15400% | 7100-000 | | 10.78 | 308,967.25 |
| 10/09/06 | 002780 | S. AUSTIN & MARTHA ANNE MARQUIS<br>10040 E. HAPPY VALLEY RD  #287<br>SCOTTSDALE, AZ 85255 | Claim 20, Payment 0.15381% | 7100-000 | | 168.89 | 308,798.36 |
| *  10/09/06 | 002781 | DONALD & CAROL HANNE,TTEE UTA DTD<br>5/22/85 OF THE HANNE REVOCABLE TRUST<br>7234 EAST CAVE CREEK ROAD, #231<br>CAREFREE, ARIZONA  85377 | Claim 21, Payment 0.15381% | 7100-003 | | 223.03 | 308,575.33 |
| 10/09/06 | 002782 | JAMES KESSELL<br>388 HICKORY HILLS ROAD<br>CHAGRIN FALLS, OH 44022 | Claim 22, Payment 0.15371% | 7100-000 | | 5.38 | 308,569.95 |
| 10/09/06 | 002783 | NATHAN & KAREN DICK<br>1038 PINE KNOLL DRIVE | Claim 25, Payment 0.15387% | 7100-000 | | 23.85 | 308,546.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 0.00 | 798.93 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:   90-14149 -SBB | Trustee Name:   HARVEY SENDER |
| Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:   BANK OF AMERICA, N.A. |
| | Account Number / CD #:   *******0192  DDA - General Account |
| Taxpayer ID No:   *******9873 | |
| For Period Ending:   04/23/07 | Blanket Bond (per case limit):   $      0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ESTES PARK, CO 80517 | | | | | |
| 10/09/06 | 002784 | JANET & SEYMOUR WHEELOCK TRUSTEES FOR T. N. W. BRAINARD 3333 E FLORIDA AVE #99 DENVER, CO  80210 | Claim 32, Payment 0.15380% | 7100-000 | | 7.69 | 308,538.41 |
| 10/09/06 | 002785 | MRS SEYMOUR E WHEELOCK J & S INVESTMENTS 3333 E FLORIDA AVE #99 DENVER, CO 80210 | Claim 33, Payment 0.15381% | 7100-000 | | 153.71 | 308,384.70 |
| 10/09/06 | 002786 | JANET & SEYMOUR WHEELOCK TRUSTEES FOR W. S. WHEELOCK 3333 E. FLORIDA AVE #99 DENVER, CO  80210 | Claim 34, Payment 0.15380% | 7100-000 | | 7.69 | 308,377.01 |
| 10/09/06 | 002787 | DIANE GREENLEE IRA SECURE & CO.-DENVER NAT. BANK 150 BRITTANY LN. LAFAYETTE, CO  80026-8948 | Claim 36, Payment 0.15382% | 7100-000 | | 147.06 | 308,229.95 |
| 10/09/06 | 002788 | ROBERT & DIANE GREENLEE 150 BRITTANY LN. LAFAYETTE, CO  80026-8948 | Claim 37, Payment 0.15382% | 7100-000 | | 931.48 | 307,298.47 |
| 10/09/06 | 002789 | ROBERT GREENLEE IRA SECURE & CO.-DENVER NAT. BANK 150 BRITTANY LN. LAFAYETTE, CO  80026-8948 | Claim 38, Payment 0.15382% | 7100-000 | | 147.06 | 307,151.41 |
| *   10/09/06 | 002790 | GERALD & MARY LERNER (JTWROS) 1 TOWERS PARK LN., APT. 602 SAN ANTONIO TX,  78209-6421 BAD ADDRESS | Claim 42, Payment 0.15387% | 7100-003 | | 23.08 | 307,128.33 |
| 10/09/06 | 002791 | STRAIT LUMBER CO. EMPL. PENS. | Claim 44, Payment 0.15382% | 7100-000 | | 203.25 | 306,925.08 |

| | | | Page Subtotals | 0.00 | 1,621.02 | |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   512

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | M. L. STRAIT 11150 E COLFAX AVE AURORA, CO  80010 | | | | | |
| 10/09/06 | 002792 | M. L. STRAIT 11150 E COLFAX AVE. AURORA, CO  80010 | Claim 45, Payment 0.15382% | 7100-000 | | 180.34 | 306,744.74 |
| * 10/09/06 | 002793 | OLIVE S. BARTKUS 7055 RUSTIC TRAIL BOULDER, CO 80301 BAD ADDRESS | Claim 46, Payment 0.15382% | 7100-003 | | 126.13 | 306,618.61 |
| 10/09/06 | 002794 | HARRY F. FLIPPO C/O EARL Q THUMMA, JR 606 S MAIN ST HARRISONBURG, VA  22801 | Claim 46, Payment 0.15382% | 7100-000 | | 153.82 | 306,464.79 |
| 10/09/06 | 002795 | DORIS FOSTER 1820 PARK LANE DR. BOULDER CO  80301 | Claim 46, Payment 0.15380% | 7100-000 | | 45.37 | 306,419.42 |
| 10/09/06 | 002796 | JUDITH A. GAGNON 2080 NEHER LANE BOULDER CO   80304 | Claim 46, Payment 0.15381% | 7100-000 | | 304.83 | 306,114.59 |
| 10/09/06 | 002797 | J COURTNEY GODBOLT 301 MARION ST DENVER, CO 80218 | Claim 46, Payment 0.15382% | 7100-000 | | 163.82 | 305,950.77 |
| 10/09/06 | 002798 | MATTHEW HELD 55 CEDAR CT LONGMONT, CO  80503-4046 | Claim 46, Payment 0.15382% | 7100-000 | | 476.84 | 305,473.93 |
| * 10/09/06 | 002799 | SARA H. HELD 151 CALLE OJO FELIZ,  #F SANTE FE, NM  87505 BAD ADDRESS | Claim 46, Payment 0.15382% | 7100-003 | | 76.14 | 305,397.79 |

Page Subtotals                    0.00                1,527.29

Ver: 12.01a

LFORM24

Page:   513

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 002800 | BONNIE E. JOHNSON<br>4887 FRANKLIN DRIVE<br>BOULDER, CO 80301-6205 | Claim 46, Payment 0.15382% | 7100-000 | | 59.70 | 305,338.09 |
| * | 10/09/06 | 002801 | ROBERT KEELEY<br>C/O JEFFREY SMITH, ESQ<br>1700 LINCOLN ST,  #1800<br>DENVER, CO  80203<br>BAD ADDRESS | Claim 46, Payment 0.15382% | 7100-003 | | 99.98 | 305,238.11 |
| | 10/09/06 | 002802 | CAROL MEYER<br>1680 N HIGHWAY 67 RD.<br>SEDALIA, CO  80135-9213 | Claim 46, Payment 0.15382% | 7100-000 | | 76.91 | 305,161.20 |
| * | 10/09/06 | 002803 | PETER W. NELSON<br>5118 HART RIDGE WAY<br>GREENSBORO, NC  27407<br>BAD ADDRESS | Claim 46, Payment 0.15382% | 7100-003 | | 192.27 | 304,968.93 |
| | 10/09/06 | 002804 | MARY K. POLITANO<br>9901 WEST 86TH PL.<br>ARVADA, C0  80005 | Claim 46, Payment 0.15379% | 7100-000 | | 63.01 | 304,905.92 |
| | 10/09/06 | 002805 | STEPHEN R. ROARK<br>2732 S. FILLMORE ST<br>DENVER, CO  80210 | Claim 46, Payment 0.15383% | 7100-000 | | 61.53 | 304,844.39 |
| | 10/09/06 | 002806 | P. MICHAEL SARGENT<br>4690 OSAGE DRIVE<br>BOULDER, CO 80303 | Claim 46, Payment 0.15380% | 7100-000 | | 55.57 | 304,788.82 |
| * | 10/09/06 | 002807 | PAMELA BLACKISTON STREET<br>13354 CHALK HILL RD.<br>HEALDSBURG, CA  95448-9043<br>BAD ADDRESS | Claim 46, Payment 0.15381% | 7100-003 | | 166.39 | 304,622.43 |
| * | 10/09/06 | 002808 | TAYLOR FAMILY TRUST<br>% CLAYTON & MARGARET TAYLOR | Claim 46, Payment 0.15382% | 7100-003 | | 169.20 | 304,453.23 |

| | | Page Subtotals | 0.00 | 944.56 |

Ver: 12.01a

Page: 514

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $   0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 12726 BLUE BONNETT DRIVE | | | | | |
| | | | SUN CITY WEST, AZ 85375 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 002809 | FAYE BARIL TRUST | Claim 48, Payment 0.15382% | 7100-000 | | 146.13 | 304,307.10 |
| | | | FAYE BARIL, TRUSTEE | | | | | |
| | | | P.O. BOX 665 | | | | | |
| | | | MESQUITE, NV 89024-0665 | | | | | |
| * | 10/09/06 | 002810 | NANCI BROWN (SILLS) | Claim 48, Payment 0.15382% | 7100-003 | | 16.92 | 304,290.18 |
| | | | 2626 E BILTMORE CIR #6 | | | | | |
| | | | PHOENIX, AZ 85016 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 10/09/06 | 002811 | J. RANDELL CHOUN | Claim 48, Payment 0.15381% | 7100-003 | | 115.36 | 304,174.82 |
| | | | 1764 BLAKE STREET | | | | | |
| | | | DENVER, CO 80202 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 002812 | BRUCE G. & SHARON K. CURLEE | Claim 48, Payment 0.15380% | 7100-000 | | 30.76 | 304,144.06 |
| | | | P. O. BOX 1905 | | | | | |
| | | | STERLING, CO 80751 | | | | | |
| | 10/09/06 | 002813 | MARLENE CURLEE | Claim 48, Payment 0.15390% | 7100-000 | | 15.39 | 304,128.67 |
| | | | 1216 WESTVIEW DRIVE | | | | | |
| | | | STERLING CO 80751 | | | | | |
| * | 10/09/06 | 002814 | GEORGE DONNELLEY | Claim 48, Payment 0.15382% | 7100-004 | | 423.02 | 303,705.65 |
| | | | 827 DEARBORN PL | | | | | |
| | | | BOULDER, CO 80303 | | | | | |
| | 10/09/06 | 002815 | ARTHUR & MARGARET EARL | Claim 48, Payment 0.15382% | 7100-000 | | 153.82 | 303,551.83 |
| | | | 419 WILD HORSE RD. | | | | | |
| | | | BOULDER, CO 80304 | | | | | |
| * | 10/09/06 | 002816 | FLAGSTAFF TRAVEL | Claim 48, Payment 0.15380% | 7100-003 | | 23.07 | 303,528.76 |
| | | | % B. BENNETT | | | | | |
| | | | P. O. BOX 4240 | | | | | |

| | Page Subtotals | 0.00 | 924.47 |

Ver: 12.01a

LFORM24

Page:   515

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:    HARVEY SENDER
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | BOULDER, CO 80306 BAD ADDRESS | | | | | |
| | 10/09/06 | 002817 | CHARLES GATES 444 S UNIVERSITY DENVER, CO 80209 | Claim 48, Payment 0.15382% | 7100-000 | | 153.82 | 303,374.94 |
| * | 10/09/06 | 002818 | JOHN J. & PATRICIA GRACE 2450 W KETTLE AVE LITTLETON, CO 80120-4334 | Claim 48, Payment 0.15383% | 7100-004 | | 53.84 | 303,321.10 |
| | 10/09/06 | 002819 | DONALD & JEAN GRIFFITH 2762 MAGNOLIA RD. NEDERLAND CO 80466 | Claim 48, Payment 0.15380% | 7100-000 | | 44.11 | 303,276.99 |
| | 10/09/06 | 002820 | VALORIE G. HARBAUGH 3133 S. ADAMS WAY DENVER, CO 80210 | Claim 48, Payment 0.15383% | 7100-000 | | 53.84 | 303,223.15 |
| | 10/09/06 | 002821 | STANLEY & ELIZABETH HARWOOD (JTWROS) 16400 W. BELLEVIEW AVE. MORRISON, CO 80465 | Claim 48, Payment 0.15385% | 7100-000 | | 36.00 | 303,187.15 |
| | 10/09/06 | 002822 | STANLEY & MARY  HARWOOD (JTWROS) 16400 W. BELLEVIEW AVE. MORRISON, CO  80465 | Claim 48, Payment 0.15385% | 7100-000 | | 12.00 | 303,175.15 |
| * | 10/09/06 | 002823 | DANIELA KUPER 656 PLEASANT ST BOULDER, CO  80302 BAD ADDRESS | Claim 48, Payment 0.15381% | 7100-003 | | 42.76 | 303,132.39 |
| * | 10/09/06 | 002824 | HENRY L. MOLES 614 SKYLINE BORGER, TX  79007 BAD ADDRESS | Claim 48, Payment 0.15383% | 7100-003 | | 46.15 | 303,086.24 |

Page Subtotals                    0.00              442.52

Ver: 12.01a

LFORM24

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     90-14149 -SBB                             Trustee Name:     HARVEY SENDER

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.          Bank Name:       BANK OF AMERICA, N.A.

Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:    *******9873

For Period Ending:   04/23/07                             Blanket Bond (per case limit):   $      0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002825 | JAMES & PATRICIA NANCE 706 KALMIA AVE BOULDER, CO 80304 | Claim 48, Payment 0.15382% | 7100-000 | | 63.42 | 303,022.82 |
| 10/09/06 | 002826 | MARY K. POLITANO 9901 W. 86TH PLACE ARVADA, CO 80005 | Claim 48, Payment 0.15382% | 7100-000 | | 48.37 | 302,974.45 |
| 10/09/06 | 002827 | STANLEY POLITANO 9901 W. 86TH PLACE ARVADA, CO 80005 | Claim 48, Payment 0.15390% | 7100-000 | | 15.39 | 302,959.06 |
| * 10/09/06 | 002828 | MALCOLM SILLS 3848 N 3RD AVE, #1063 PHOENIX, AZ  85013-3458 BAD ADDRESS | Claim 48, Payment 0.15380% | 7100-003 | | 38.45 | 302,920.61 |
| * 10/09/06 | 002829 | DEBRA B. SILVERSMITH 376 CLERMON PKWY. DENVER, CO  80220 BAD ADDRESS | Claim 48, Payment 0.15381% | 7100-003 | | 269.53 | 302,651.08 |
| * 10/09/06 | 002830 | JOYCE L. SMITH 19 PEQUOT TRAIL WESTPORT, CT  06880-2929 BAD ADDRESS | Claim 48, Payment 0.15380% | 7100-003 | | 38.45 | 302,612.63 |
| * 10/09/06 | 002831 | J. J. TAYLOR TRUST C/O JEANNE TAYLOR 2355 CRAGMOOR RD BOULDER, CO  80303 | Claim 48, Payment 0.15382% | 7100-003 | | 190.74 | 302,421.89 |
| * 10/09/06 | 002832 | ESTATE OF PETER B. TAYLOR C/O JEANNE TAYLOR 2355 CRAGMOOR RD BOULDER, CO  80303 | Claim 48, Payment 0.15382% | 7100-003 | | 769.08 | 301,652.81 |
| 10/09/06 | 002833 | WILSON C. CRAWFORD | Claim 50, Payment 0.15379% | 7100-000 | | 21.53 | 301,631.28 |

Page Subtotals          0.00        1,454.96

Ver: 12.01a

LFORM24

Page:   517

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    90-14149 -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873

For Period Ending:    04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002834 | PO BOX 2611  (73 SUGAR LANE) TAOS, NM  87571 WILSON CRAWFORD TECH. SERVICES P/S PLAN PO BOX 2611  (73 SUGAR LANE) TAOS, NM  87571 | Claim 51, Payment 0.15381% | 7100-000 | | 26.07 | 301,605.21 |
| 10/09/06 | 002835 | MARTIN RUDD 10A SHANK STREET TORONTO, ONT. CANADA M6J 3T8 | Claim 58, Payment 0.15381% | 7100-000 | | 71.05 | 301,534.16 |
| 10/09/06 | 002836 | ANNABELLE MCCULLUM C/O LLOYD MCCULLUM 245 GREENACRES DR SPRINGFIELD, OH  45504 | Claim 59, Payment 0.15383% | 7100-000 | | 35.25 | 301,498.91 |
| 10/09/06 | 002837 | GRACE LAM 5787 S. KENTON STREET ENGLEWOOD, CO 80111 | Claim 60, Payment 0.15380% | 7100-000 | | 23.07 | 301,475.84 |
| 10/09/06 | 002838 | GRACE  LAM, TRUST 5787 S. KENTON ST. ENGLEWOOD, CO  80111 | Claim 61, Payment 0.15378% | 7100-000 | | 35.37 | 301,440.47 |
| * 10/09/06 | 002839 | MARZALIE STEVENS 73 E. ELM STREET, #10D CHICAGO, IL  60611 DECEASED/BAD ADDRESS | Claim 72, Payment 0.15381% | 7100-003 | | 197.52 | 301,242.95 |
| * 10/09/06 | 002840 | G. ROGER VICTOR 2701 140TH AVE. N.E. BELLEVUE, WA  98005 BAD ADDRESS | Claim 75, Payment 0.15382% | 7100-003 | | 4,153.06 | 297,089.89 |
| * 10/09/06 | 002841 | G. ROGER VICTOR IRA (SECURE & CO-DENVER NAT. BK.) 2701 140TH AVE. N.E. | Claim 75, Payment 0.15382% | 7100-003 | | 1,136.09 | 295,953.80 |

Page Subtotals    0.00    5,677.48

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   518

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $          0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BELLEVUE, WA  98005 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 002842 | S. DAKOTA PHY. H.I.L.P.-I | Claim 83, Payment 0.15382% | 7100-000 | | 7,112.49 | 288,841.31 |
| | | % KIRK ZIMMER,C.P.A. | | | | | |
| | | 1323 S. MINNESOTA AVE. | | | | | |
| | | SIOUX FALLS, SD  57105 | | | | | |
| 10/09/06 | 002843 | SHIRLEY DEARING | Claim 85, Payment 0.15382% | 7100-000 | | 219.21 | 288,622.10 |
| | | 73 MARLAND PL. | | | | | |
| | | COLORADO SPRINGS CO   80906-4330 | | | | | |
| 10/09/06 | 002844 | DONALD & MARTHA BENDER | Claim 88, Payment 0.15382% | 7100-000 | | 223.87 | 288,398.23 |
| | | 475 PROSPECTOR LANE | | | | | |
| | | ESTES PARK, CO 80517 | | | | | |
| * 10/09/06 | 002845 | WESLEY PARKER | Claim 89, Payment 0.15400% | 7100-003 | | 6.16 | 288,392.07 |
| | | 6179 E. CALEY DRIVE | | | | | |
| | | ENGLEWOOD, CO 80111 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 002846 | ROY J. KROEZE | Claim 91, Payment 0.15382% | 7100-000 | | 76.91 | 288,315.16 |
| | | 3772 LAKE HARBOR RD. | | | | | |
| | | MUSKEGON MI  49441 | | | | | |
| * 10/09/06 | 002847 | OFFICE PROFESSIONALS | Claim 93, Payment 0.15382% | 7100-003 | | 39.18 | 288,275.98 |
| | | % JOHN GIBAS | | | | | |
| | | 7154 S. QUABEC CRT. | | | | | |
| | | ENGLEWOOD, CO  80112 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 002848 | JOHN GIBAS | Claim 94, Payment 0.15375% | 7100-003 | | 17.90 | 288,258.08 |
| | | 7154 S. QUEBEC CT. | | | | | |
| | | ENGLEWOOD, CO 80112 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 002849 | ROY S. OR BILLIE HUDGINS | Claim 102, Payment 0.15382% | 7100-003 | | 153.82 | 288,104.26 |
| | | 5063 MAPLE  PO BOX 428 | | | | | |

Page Subtotals                    0.00            7,849.54

Ver: 12.01a

LFORM24

Page: 519

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | COLDWATER, KS 67029 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 10/09/06 | 002850 | MERLE & M.A. SMITH | Claim 105, Payment 0.15390% | 7100-003 | | 15.39 | 288,088.87 |
| | | | 3405 HUNTERS WALK | | | | | |
| | | | SAN ANTONIO, TX  78230 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 002851 | SALVATION ARMY | Claim 109, Payment 0.15382% | 7100-000 | | 423.27 | 287,665.60 |
| | | | %CAPT VICTOR LESLIE (ELIZABETH STRANG TRUST) | | | | | |
| | | | 1370 PENN ST | | | | | |
| | | | DENVER, CO  80203 | | | | | |
| * | 10/09/06 | 002852 | DENVER FOUNDATION | Claim 109, Payment 0.15382% | 7100-003 | | 423.27 | 287,242.33 |
| | | | %DAVID MILLER (ELIZABETH STRANG TRUST) | | | | | |
| | | | 455 SHERMAN ST, SUITE 550 | | | | | |
| | | | DENVER, CO  80203 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 10/09/06 | 002853 | THOMAS E. CARPENTER III | Claim 111, Payment 0.15382% | 7100-003 | | 155.36 | 287,086.97 |
| | | | 3 DANIEL COURT | | | | | |
| | | | WESTPORT, CN  06880 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 10/09/06 | 002854 | LELAND R. DRAKE | Claim 112, Payment 0.15382% | 7100-003 | | 189.81 | 286,897.16 |
| | | | 1600 MORGANTON RD,  Y-91 | | | | | |
| | | | PINEHURST, NC  28374-6863 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 002855 | R. KORNELSEN & COMPANY | Claim 115, Payment 0.15381% | 7100-000 | | 76.98 | 286,820.18 |
| | | | % R. KORNELSEN, PARTNER | | | | | |
| | | | 25876 BUFFALO LANE | | | | | |
| | | | GOLDEN, CO 80401 | | | | | |
| * | 10/09/06 | 002856 | LEON WINBIGLER | Claim 116, Payment 0.15382% | 7100-003 | | 1,076.72 | 285,743.46 |

| | | | | Page Subtotals | | 0.00 | 2,360.80 | |

LFORM24

Ver: 12.01a

Page:   520

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 002857 | 283 MASTERS CT<br>KIAWAH ISLAND, SC  29455<br>BAD ADDRESS<br>DR. LEON BERMAN<br>EMPLOYEE P/S PLAN<br>280 NORTH WOODWARD, #304<br>BIRMINGHAM, MI 48011<br>BAD ADDRESS | Claim 118, Payment 0.15380% | 7100-003 | | 75.97 | 285,667.49 |
| * | 10/09/06 | 002858 | LELAND SCOTT IRA<br>C/O FIRST TRUST CORP,  TTEE<br>25225 S. CLOVERLAND DRIVE<br>SUN LAKES, AZ  85248<br>BAD ADDRESS | Claim 120, Payment 0.15382% | 7100-003 | | 334.87 | 285,332.62 |
| | 10/09/06 | 002859 | MARIE DAVIS<br>% CHARLES DAVIS, TRUSTEE<br>2101 BROADVIEW DR.<br>GLENDALE, CA  91280 | Claim 121, Payment 0.15384% | 7100-000 | | 72.71 | 285,259.91 |
| | 10/09/06 | 002860 | BRAD MINICK<br>%CHARLES DAVIS, TRUSTEE<br>2101 BROADVIEW DR.<br>GLENDALE CA  91208 | Claim 122, Payment 0.15389% | 7100-000 | | 13.85 | 285,246.06 |
| | 10/09/06 | 002861 | CHARLES L. DAVIS<br>D.C.P.C. DEFINED BENE. PLAN<br>2101 BROADVIEW DRIVE<br>GLENDALE, CA 91208 | Claim 123, Payment 0.15382% | 7100-000 | | 183.26 | 285,062.80 |
| | 10/09/06 | 002862 | JEWELL M. DOUGHTY FAM. TRUST<br>% CHARLES DAVIS ,TRUSTEE<br>3481 STANCREST DRIVE<br>GLENDALE, CA  91208 | Claim 124, Payment 0.15380% | 7100-000 | | 38.45 | 285,024.35 |
| | 10/09/06 | 002863 | United States Bankruptcy Court | Claim 125, Payment 0.15333% | 7100-000 | | 2.76 | 285,021.59 |

Page Subtotals          0.00          721.87

Ver: 12.01a

LFORM24

Page:   521

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002864 | United States Bankruptcy Court | CLAY ALLISON (UGM)<br>JOHN ALLISON, TRUSTEE<br>2310 JASMINE ST.<br>DENVER, CO  80207<br>Claim 126, Payment 0.15360% | 7100-000 | | 3.84 | 285,017.75 |
| 10/09/06 | 002865 | LISA F. ROBERTS<br>1 EUDORA ST.<br>DENVER, CO 80220 | AUDREY ALLISON (UGM)<br>JOHN ALLISON, TRUSTEE<br>2310 JASMINE ST.<br>DENVER, CO 80207<br>Claim 129, Payment 0.15383% | 7100-000 | | 46.15 | 284,971.60 |
| 10/09/06 | 002866 | WGS, LTD<br>% ANDY ROBERTS<br>P.O. BOX 1799<br>DENVER, CO 80201 | Claim 130, Payment 0.15382% | 7100-000 | | 153.82 | 284,817.78 |
| * 10/09/06 | 002867 | WIDDICO, INC.<br>RON WIDDEFIELD<br>6700 SMITH ROAD, BOX 7447<br>DENVER, CO 80207 | Claim 137, Payment 0.15380% | 7100-003 | | 38.45 | 284,779.33 |
| 10/09/06 | 002868 | BRUCE ESPY IRA % SUSAN BAKER<br>2061 J-1/2 ROAD<br>FRUITA, COLORADO 81521 | Claim 138, Payment 0.15382% | 7100-000 | | 83.59 | 284,695.74 |
| 10/09/06 | 002869 | JUNE DYBDAHL IRA % SUSAN BAKER<br>LINCOLN TRUST CORP; TTEE  FBO<br>2061 J1/2 ROAD<br>FRUITA, CO 81521 | Claim 139, Payment 0.15381% | 7100-000 | | 70.23 | 284,625.51 |
| 10/09/06 | 002870 | LEILANI WATT PARTNERSHIP<br>P. O. BOX 3705<br>JACKSON HOLE, WY 83001 | Claim 140, Payment 0.15382% | 7100-000 | | 569.12 | 284,056.39 |

| | Page Subtotals | 0.00 | 965.20 |
|---|---|---|---|

Ver: 12.01a

LFORM24

Page:   522

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 002871 | BRUCE A. SCHILKEN<br>FOMERLY OF EDWARD & ELAINE WALSH<br>ACCOUNT<br>925 W KENYON AVE,  UNIT 1<br>ENGLEWOOD, CO  80110-2132 | Claim 141, Payment 0.15383% | 7100-000 | | 107.68 | 283,948.71 |
| | 10/09/06 | 002872 | GERALD OORDT<br>4951 N. MESA DR.<br>CASTLE ROCK, CO  80104 | Claim 143, Payment 0.15381% | 7100-000 | | 69.78 | 283,878.93 |
| | 10/09/06 | 002873 | GERALD OORDT IRA #1<br>DELAWARE G.C.&T.,TTEE FBO<br>4951 N MESA DR<br>CASTLE ROCK, CO  80104 | Claim 144, Payment 0.15377% | 7100-000 | | 16.63 | 283,862.30 |
| | 10/09/06 | 002874 | GERALD OORDT IRA #2<br>DELAWARE G.C.&T., TTEE FBO<br>4951 N. MESA DR.<br>CASTLE ROCK, CO  80104 | Claim 145, Payment 0.15382% | 7100-000 | | 352.01 | 283,510.29 |
| | 10/09/06 | 002875 | JOLEEN OORDT IRA<br>DELAWARE G.C.&T.,TTEE FBO<br>4951 N MESA DR<br>CASTLE ROCK, CO  80104 | Claim 146, Payment 0.15384% | 7100-000 | | 11.95 | 283,498.34 |
| * | 10/09/06 | 002876 | IRV SEIDNER (PERSONAL ACCT)<br>SECURE & CO.-DENVER NAT. BK.<br>420 S. MARION PARKWAY<br>DENVER, CO 80209<br>BAD ADDRESS | Claim 149, Payment 0.15387% | 7100-003 | | 21.05 | 283,477.29 |
| | 10/09/06 | 002877 | IRV SEIDNER PUBLIC RELATIONS<br>SECURE & CO.-DENVER NAT. BK.<br>420 S. MARION PARKWAY, #203<br>DENVER, CO 80209 | Claim 150, Payment 0.15377% | 7100-000 | | 16.65 | 283,460.64 |
| | 10/09/06 | 002878 | DONALD R. LASHER | Claim 156, Payment 0.15381% | 7100-000 | | 161.50 | 283,299.14 |

| | | Page Subtotals | 0.00 | 757.25 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page: 523

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002879 | 1090 BARNEGAT LANE MANTOLOKING, NJ 08738 VALERIE BERMAN | Claim 160, Payment 0.15380% | 7100-000 | | 7.69 | 283,291.45 |
| 10/09/06 | 002880 | 2088 1/2 TOPANGA SKYLINE DRIVE TOPANGA, CA 90290 JOHN OR ARLENE LOWE | Claim 161, Payment 0.15381% | 7100-000 | | 193.35 | 283,098.10 |
| * 10/09/06 | 002881 | 3607 SW MANNING ST. SEATTLE, WA 90126-2236 TOM ROGERS | Claim 172, Payment 0.15382% | 7100-003 | | 76.91 | 283,021.19 |
| 10/09/06 | 002882 | 7401 SPY GLASS CT. BOULDER CO 80301 BAD ADDRESS DONALD BOTT | Claim 173, Payment 0.15387% | 7100-000 | | 11.54 | 283,009.65 |
| 10/09/06 | 002883 | 6508 HUMMEL DR BOISE, ID 83704 JOHN A. KNUBEL, P/S PLAN | Claim 174, Payment 0.15380% | 7100-000 | | 25.25 | 282,984.40 |
| 10/09/06 | 002884 | 10237 SUNDANCE COURT POTOMAC, MD 20854 CAROLYN J. SCOTT | Claim 181, Payment 0.15390% | 7100-000 | | 15.39 | 282,969.01 |
| 10/09/06 | 002885 | % JAMES G. WATT P.O. BOX 3705 JACKSON, WY 83001 BRUCE W. HIGLEY, DDS,MS,PA | Claim 188, Payment 0.15382% | 7100-000 | | 158.43 | 282,810.58 |
| 10/09/06 | 002886 | DEF. BEN. ANNUITY PLAN 7210 S.W. 57TH AVE., #204 S. MIAMI, FL. 33143 JOSEPH KLEIMAN | Claim 191, Payment 0.15383% | 7100-000 | | 61.53 | 282,749.05 |
| | | DEFINED BENEFITS TRUST 11240 CHALON RD. LOS ANGELES, CA 90049 | | | | | |

| | | | Page Subtotals | | 0.00 | 550.09 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002887 | MARSDEN ELLIOTT TRUST (12/29/60) MAXINE E. HORN, TRUSTEE 20406 N 142ND AVE SUN CITY WEST, AZ  85375 | Claim 192, Payment 0.15383% | 7100-000 | | 53.84 | 282,695.21 |
| 10/09/06 | 002888 | MARION ELLIOTT TRUST (5/22/84) MAXINE E. HORN, TRUSTEE 20406 N 142ND AVE SUN CITY WEST, AZ 85375 | Claim 193, Payment 0.15379% | 7100-000 | | 43.06 | 282,652.15 |
| 10/09/06 | 002889 | 89 INVESTMENT GROUP, LP STEVE REVENIG 1873 S BELLAIRE,  SUITE 1000 DENVER, CO  80222 | Claim 194, Payment 0.15382% | 7100-000 | | 529.13 | 282,123.02 |
| 10/09/06 | 002890 | CLYDE HAMPTON, IRA SECURE & CO.-DENVER NAT. BK. 14830 E JEFFERSON AVE AURORA, CO 80014 | Claim 198, Payment 0.15382% | 7100-000 | | 396.38 | 281,726.64 |
| 10/09/06 | 002891 | JAMES R. SCOTT % JAMES G. WATT P.O. BOX 3705 JACKSON, WY  83001 | Claim 199, Payment 0.15380% | 7100-000 | | 15.38 | 281,711.26 |
| * 10/09/06 | 002892 | ERNEST Y. LAM C/O  SHARON LAM 1901 TORREGROSSA COURT MCLEAN, VIRGINA  22101 | Claim 200, Payment 0.15383% | 7100-003 | | 40.61 | 281,670.65 |
| 10/09/06 | 002893 | KATHRYN E. SCOTT % JAMES WATT P.O. BOX 3705 JACKSON, WY  83001 | Claim 201, Payment 0.15390% | 7100-000 | | 15.39 | 281,655.26 |
| 10/09/06 | 002894 | ERIC G. & REBECCA N. WATT 2005 MEADOW CREST WAY | Claim 203, Payment 0.15380% | 7100-000 | | 15.38 | 281,639.88 |

Page Subtotals                0.00            1,109.17

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   525

| Case No: | 90-14149  -SBB |
| --- | --- |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
| --- | --- |
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
| --- | --- |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
| --- | --- |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | VIRGINIA BEACH, VA   23456 | | | | | |
| * | 10/09/06 | 002895 | MICHAEL WILLIAMS | Claim 205, Payment 0.15382% | 7100-003 | | 153.82 | 281,486.06 |
| | | | P.O. BOX 10126 | | | | | |
| | | | ST. THOMAS, USVI  00801 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 002896 | GARY MONTROSE | Claim 209, Payment 0.15380% | 7100-000 | | 23.07 | 281,462.99 |
| | | | ON BEHALF OF GERTRUDE MONTROSE | | | | | |
| | | | 7929 EAST MEXICO AVENUE | | | | | |
| | | | DENVER, CO 80231 | | | | | |
| | 10/09/06 | 002897 | JOHN & MARGARET DAVIS | Claim 211, Payment 0.15382% | 7100-000 | | 192.27 | 281,270.72 |
| | | | 2552 E. ALMEDA AVE., #20 | | | | | |
| | | | DENVER, CO 80209 | | | | | |
| | 10/09/06 | 002898 | JUDITH KINDRED | Claim 213, Payment 0.15385% | 7100-000 | | 54.00 | 281,216.72 |
| | | | 6874 S DETROIT CIRCLE | | | | | |
| | | | LITTLETON, CO  80122 | | | | | |
| | 10/09/06 | 002899 | LARRY KINDRED | Claim 214, Payment 0.15380% | 7100-000 | | 75.90 | 281,140.82 |
| | | | 6874 S DETROIT CIRCLE | | | | | |
| | | | LITTLETON CO  80122 | | | | | |
| * | 10/09/06 | 002900 | C. CLAY CRAWFORD | Claim 218, Payment 0.15384% | 7100-004 | | 19.23 | 281,121.59 |
| | | | 160 POLO PONY DRIVE | | | | | |
| | | | COLORADO SPRINGS, CO 80906 | | | | | |
| * | 10/09/06 | 002901 | JO MOORE CRAWFORD | Claim 219, Payment 0.15381% | 7100-004 | | 32.30 | 281,089.29 |
| | | | 250 SIERRA VISTA DRIVE | | | | | |
| | | | COLORADO SPRINGS, CO  80906 | | | | | |
| | 10/09/06 | 002902 | KEPNER FAMILY INVESTMENTS | Claim 221, Payment 0.15382% | 7100-000 | | 864.86 | 280,224.43 |
| | | | HAL KEPNER | | | | | |
| | | | 5161 JUNIPER | | | | | |
| | | | LITTLETON, CO 80123 | | | | | |
| * | 10/09/06 | 002903 | J. KENT BUTLER | Claim 225, Payment 0.15386% | 7100-003 | | 21.54 | 280,202.89 |
| | | | 965 MORRO AVE. 'C' | | | | | |

Page Subtotals                0.00        1,436.99

LFORM24

Ver: 12.01a

**FORM 2**

Page:   526

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002904 | MORRO BAY, CA  93442<br>BAD ADDRESS<br>LAUREL MCLEAN<br>CRAWFORD<br>450 MONROE ST.<br>DENVER, CO  80205-4447 | Claim 226, Payment 0.15383% | 7100-000 | | 26.92 | 280,175.97 |
| 10/09/06 | 002905 | AL S. LOEB<br>800 S. HANLEY RD., APT. 1C<br>ST. LOUIS, MO  63105-2688 | Claim 228, Payment 0.15382% | 7100-000 | | 615.26 | 279,560.71 |
| 10/09/06 | 002906 | GORDON D. BENSON<br>20 CONSHOHOCKEN STATE RD  #204A<br>BALA CYNWYD, PA  19004 | Claim 233, Payment 0.15382% | 7100-000 | | 153.82 | 279,406.89 |
| 10/09/06 | 002907 | GERALD & MARCIA HARRISON<br>2231 ROCKCRESS WAY<br>GOLDEN, CO 80401 | Claim 234, Payment 0.15382% | 7100-000 | | 825.35 | 278,581.54 |
| 10/09/06 | 002908 | R. E. YOUNGQUIST PENSION PLAN<br>2077 MEADOWBROOK DRIVE<br>VAIL, CO  81657 | Claim 235, Payment 0.15382% | 7100-000 | | 95.37 | 278,486.17 |
| 10/09/06 | 002909 | DR. ROBERT YOUNGQUIST P.C.<br>2077 MEADOWBROOK DRIVE<br>VAIL, CO  81657 | Claim 236, Payment 0.15382% | 7100-000 | | 99.98 | 278,386.19 |
| 10/09/06 | 002910 | GEORGE CUSTARD<br>1255 S. HUDSON STREET<br>DENVER, CO 80222 | Claim 238, Payment 0.15383% | 7100-000 | | 99.68 | 278,286.51 |
| 10/09/06 | 002911 | M. YOUNGQUIST<br>2077 MEADOWBROOK DRIVE<br>VAIL, CO  81657 | Claim 239, Payment 0.15382% | 7100-000 | | 33.84 | 278,252.67 |
| 10/09/06 | 002912 | ANNE YOUNGQUIST<br>2077 MEADOWBROOK DRIVE<br>VAIL, CO  81657 | Claim 241, Payment 0.15382% | 7100-000 | | 25.38 | 278,227.29 |

Page Subtotals                    0.00              1,975.60

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 527

| Case No: | 90-14149 -SBB | | |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002913 | MARK STEVENSON<br>7242 OLD POST ROAD<br>BOULDER, CO  80301 | Claim 245, Payment 0.15382% | 7100-000 | | 369.49 | 277,857.80 |
| 10/09/06 | 002914 | MARK STEVENSON II<br>7242 OLD POST RD.<br>BOULDER, CO  80301 | Claim 246, Payment 0.15383% | 7100-000 | | 38.97 | 277,818.83 |
| 10/09/06 | 002915 | STEVENSON FAMILY FUND<br>% MARK STEVENSON<br>7242 OLD POST ROAD<br>BOULDER, CO  80301 | Claim 247, Payment 0.15382% | 7100-000 | | 118.44 | 277,700.39 |
| 10/09/06 | 002916 | JENNIFER STEVENSON<br>7242 OLD POST RD.<br>BOULDER, CO  80301 | Claim 248, Payment 0.15383% | 7100-000 | | 38.97 | 277,661.42 |
| 10/09/06 | 002917 | ELIZABETH STEVENSON<br>7242 OLD POST RD.<br>BOULDER, CO  80301 | Claim 249, Payment 0.15382% | 7100-000 | | 57.15 | 277,604.27 |
| 10/09/06 | 002918 | ANN STEVENSON<br>7242 OLD POST RD.<br>BOULDER, CO  80301 | Claim 250, Payment 0.15378% | 7100-000 | | 14.06 | 277,590.21 |
| * 10/09/06 | 002919 | DAVID & ADA ROE<br>4601 FAIRFAX DRIVE #3700<br>ARLINGTON, VA  22203-1500<br>BAD ADDRESS | Claim 253, Payment 0.15383% | 7100-003 | | 46.15 | 277,544.06 |
| * 10/09/06 | 002920 | VICKIE PATTERSON; CUSTODIAN<br>FBO CASSIDY P. HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759<br>BAD ADDRESS | Claim 254, Payment 0.15385% | 7100-003 | | 36.96 | 277,507.10 |
| * 10/09/06 | 002921 | VICKIE PATTERSON; CUSTODIAN<br>FBO JACKSON R. HORNBECK | Claim 255, Payment 0.15380% | 7100-003 | | 55.55 | 277,451.55 |

Page Subtotals       0.00       775.74

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   528

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $         0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/06 | 002922 | P.O. BOX 712<br>SISTERS, OR  97759<br>BAD ADDRESS<br>VICKIE J. PATTERSON<br>JOHN HORNBECK | Claim 256, Payment 0.15382% | 7100-003 | | 899.27 | 276,552.28 |
| * 10/09/06 | 002923 | P.O. BOX 712<br>SISTERS, OR  97759<br>BAD ADDRESS<br>CENTERS WEST, INC.<br>% VICKIE J. PATTERSON<br>P.O. BOX 712<br>SISTERS, OR  97759<br>ADDRESS | Claim 257, Payment 0.15383% | 7100-003 | | 42.82 | 276,509.46 |
| 10/09/06 | 002924 | SCOTT EQUITIES LTD<br>% ROBERT SCOTT, JR<br>333 S. ALLISON PARKWAY, SUITE 209<br>LAKEWOOD, CO  80226 | Claim 258, Payment 0.15382% | 7100-000 | | 769.08 | 275,740.38 |
| 10/09/06 | 002925 | ESTILLE H. BUCHANAN<br>1153 CASCADE AVE.<br>BOULDER, CO 80302 | Claim 260, Payment 0.15382% | 7100-000 | | 330.71 | 275,409.67 |
| 10/09/06 | 002926 | GWENDOLYN (DECSD) AND JAMES LINK<br>(JTWROS)<br>4154 S. VALENTIA STREET<br>DENVER, CO  80237 | Claim 264, Payment 0.15383% | 7100-000 | | 79.21 | 275,330.46 |
| 10/09/06 | 002927 | JOYCE A. MOREDOCK<br>47078 SOUTHAMPTON CT<br>STERLING, VA  20165-7503 | Claim 266, Payment 0.15385% | 7100-000 | | 19.50 | 275,310.96 |
| * 10/09/06 | 002928 | LEROY H. WEGNER<br>ROUTE 2, BOX 423<br>HOUSTON, AR  72070 | Claim 269, Payment 0.15382% | 7100-003 | | 26.16 | 275,284.80 |

Page Subtotals                  0.00                2,166.75

LFORM24

Ver: 12.01a

Page: 529

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 002929 | BAD ADDRESS BEN SPRUNGER 1854 SNOUFFER ROAD WORTHINGTON, OH 43085 | Claim 270, Payment 0.15382% | 7100-000 | | 112.29 | 275,172.51 |
| | 10/09/06 | 002930 | BEN SPRUNGER IRA DELAWARE G.C. & T.: TTEE FBO P.O. BOX 8963 WILMINGTON, DE 19899-8963 | Claim 270, Payment 0.15381% | 7100-000 | | 13.99 | 275,158.52 |
| | 10/09/06 | 002931 | HILLIARD MILLER 74 W. CHEYENNE MTN. BLVD. COLORADO SPRINGS, CO 80906 | Claim 271, Payment 0.15382% | 7100-000 | | 874.86 | 274,283.66 |
| * | 10/09/06 | 002932 | HILLIARD MILLER III AVE. JUAREZ 1704-A PUEBLA, PUEBLA MEXICO | Claim 272, Payment 0.15382% | 7100-004 | | 219.30 | 274,064.36 |
| | 10/09/06 | 002933 | V. P. MILLER TRUST #2 74 WEST CHEYENNE MTN. BLVD. COLORADO SPRINGS, CO 80906 | Claim 274, Payment 0.15381% | 7100-000 | | 38.00 | 274,026.36 |
| | 10/09/06 | 002934 | ZOYA MILLER 74 WEST CHEYENNE MTN. BLVD. COLORADO SPRINGS, CO  80906 | Claim 275, Payment 0.15381% | 7100-000 | | 94.44 | 273,931.92 |
| | 10/09/06 | 002935 | MELISSA MILLER J. MILLER 218 LIBERTY SQ. RD. BOXBOROUGH, MA 01719 | Claim 277, Payment 0.15381% | 7100-000 | | 18.15 | 273,913.77 |
| * | 10/09/06 | 002936 | DRENTECH AMERICORP, INC % H. MILLER III AVENUE JUAREZ 1704-A PUEBLA, PUEBLA   MEXICO | Claim 278, Payment 0.15379% | 7100-004 | | 73.82 | 273,839.95 |
| | 10/09/06 | 002937 | MARIANA MILLER (MRS.) HILL MILLER III | Claim 279, Payment 0.15382% | 7100-000 | | 113.94 | 273,726.01 |

| | | | | | Page Subtotals | 0.00 | 1,558.79 | |

Ver: 12.01a

LFORM24

Page:   530

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AVE JUAREZ, 1704-A | | | | | |
| | | PUEBLA, PUEBLA MEXICO | | | | | |
| 10/09/06 | 002938 | MARIANA MILLER | Claim 280, Payment 0.15382% | 7100-000 | | 78.14 | 273,647.87 |
| | | H. MILLER III | | | | | |
| | | AVE JUAREZ, 1704-A | | | | | |
| | | PUEBLA, PUEBLA MEXICO | | | | | |
| 10/09/06 | 002939 | SANDRA MILLER | Claim 281, Payment 0.15384% | 7100-000 | | 78.15 | 273,569.72 |
| | | H. MILLER III | | | | | |
| | | AVE JUAREZ 1704-A | | | | | |
| | | PUEBLA, PUEBLA MEXICO | | | | | |
| * 10/09/06 | 002940 | MARY MCCULLUM | Claim 282, Payment 0.15370% | 7100-003 | | 8.30 | 273,561.42 |
| | | 715 SOUTHERN CROSS PL | | | | | |
| | | COLORADO SPRINGS, CO 80906 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 002941 | MILTON MARGOLIS | Claim 285, Payment 0.15380% | 7100-004 | | 30.76 | 273,530.66 |
| | | 1058 PIPESTEM PLACE | | | | | |
| | | ROCKVILLE, MD  20854 | | | | | |
| 10/09/06 | 002942 | DOUGLAS R. WHEELAND | Claim 286, Payment 0.15382% | 7100-000 | | 153.82 | 273,376.84 |
| | | 4655 STAR RANCH ROAD | | | | | |
| | | COLORADO SPRINGS, CO  80906 | | | | | |
| 10/09/06 | 002943 | EVELYN SHAMON IRA | Claim 287, Payment 0.15384% | 7100-000 | | 23.30 | 273,353.54 |
| | | 1ST TRUST,% GARY FLANDERS,TTEE FBO | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO  80217-3301 | | | | | |
| 10/09/06 | 002944 | MARVIN SHAMON | Claim 288, Payment 0.15382% | 7100-000 | | 153.82 | 273,199.72 |
| | | 7877 E. MISSISSIPPI AVE., UNIT 1102 | | | | | |
| | | DENVER, CO 80231 | | | | | |
| 10/09/06 | 002945 | BRUCE C. LUSHBOUGH ,M.D. P/S PLAN | Claim 289, Payment 0.15382% | 7100-000 | | 563.10 | 272,636.62 |
| | | FIRST NAT. BK. IN BROOKINGS, TRUSTEE | | | | | |
| | | 213 20TH AVE | | | | | |

Page Subtotals        0.00         1,089.39

Ver: 12.01a

LFORM24

Page:   531

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       90-14149  -SBB  
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873  
For Period Ending:  04/23/07

Trustee Name:      HARVEY SENDER  
Bank Name:         BANK OF AMERICA, N.A.  
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BROOKINGS, SD  57006 | | | | | |
| 10/09/06 | 002946 | BRUCE C. LUSHBOUGH, M.D. (PERSONAL) 213 TWENTIETH AVENUE BROOKINGS, SD  57006 | Claim 290, Payment 0.15382% | 7100-000 | | 269.18 | 272,367.44 |
| 10/09/06 | 002947 | MARVIN SHAMON IRA FIRST TRUST % GARY FLANDERS, TTEE FBO P.O. BOX 173301 DENVER, CO  80217-3301 | Claim 291, Payment 0.15386% | 7100-000 | | 24.30 | 272,343.14 |
| * 10/09/06 | 002948 | EDITH POWELL PIERSON 6970 LA TIERRA TUCSON, AZ  85715 | Claim 292, Payment 0.15382% | 7100-004 | | 307.63 | 272,035.51 |
| * 10/09/06 | 002949 | ROGER ANDERSEN 964 PEORIA ST AURORA, CO  80012 BAD ADDRESS | Claim 293, Payment 0.15381% | 7100-003 | | 25.76 | 272,009.75 |
| * 10/09/06 | 002950 | MARIAN BAILEY 1811 S QUEBEC WAY, #222 DENVER, CO  80231 BAD ADDRESS | Claim 293, Payment 0.15393% | 7100-003 | | 7.49 | 272,002.26 |
| 10/09/06 | 002951 | STEPHEN BENDER 11300 W BRANDT PL LITTLETON, COO  80127 | Claim 293, Payment 0.15381% | 7100-000 | | 97.23 | 271,905.03 |
| 10/09/06 | 002952 | GARLIND BLAIR 5681 DE MOTT ST COMMERCE CITY, CO  80022 | Claim 293, Payment 0.15395% | 7100-000 | | 6.53 | 271,898.50 |
| * 10/09/06 | 002953 | DANIEL BOHRNSEN P.O. BOX 3473 SEWARD, ARKANSAS  99664-3473 BAD ADDRESS | Claim 293, Payment 0.15379% | 7100-003 | | 88.00 | 271,810.50 |

Page Subtotals                0.00              826.12

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   532

Case No:          90-14149 -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Trustee Name:      HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 002954 | MARK BOHRNSEN<br>718 PLACIDO WAY NE<br>SAINT PETERSBURG, FL  33704-1650 | Claim 293, Payment 0.15383% | 7100-000 | | 79.97 | 271,730.53 |
| 10/09/06 | 002955 | United States Bankruptcy Court | Claim 293, Payment 0.15401%<br>LORI CORSENTINO<br>12122 BANNOCK CIRCLE, #B<br>WESTMINSTER, CO  80234 | 7100-000 | | 1.14 | 271,729.39 |
| 10/09/06 | 002956 | United States Bankruptcy Court | Claim 293, Payment 0.15406%<br>MIKE CORSENTINO<br>13566 ALBION CIRCLE<br>THORNTON, CO  80241 | 7100-000 | | 1.18 | 271,728.21 |
| * 10/09/06 | 002957 | THOMAS A CORSENTINO<br>1725 W. 101ST AVE.<br>DENVER, CO  80260-6341<br>BAD ADDRESS | Claim 293, Payment 0.15382% | 7100-003 | | 75.69 | 271,652.52 |
| 10/09/06 | 002958 | MICHAEL COUSINS<br>C/O LONGS PEAK ANIMAL HOSPITAL<br>9727 UTE HIGHWAY<br>LONGMONT, CO  80501 | Claim 293, Payment 0.15388% | 7100-000 | | 21.82 | 271,630.70 |
| 10/09/06 | 002959 | DOUGLAS M DAISS<br>10712 BLUE JAY LANE<br>NORTHGLENN, CO  80233 | Claim 293, Payment 0.15374% | 7100-000 | | 8.53 | 271,622.17 |
| * 10/09/06 | 002960 | CLAYTON DAISS<br>8079 GREENWOOD BLVD<br>DENVER, CO  80221<br>BAD ADDRESS | Claim 293, Payment 0.15415% | 7100-003 | | 6.36 | 271,615.81 |
| 10/09/06 | 002961 | RICHARD FINLEY<br>10501 LIVINGSTON DR<br>NORTHGLENN, CO  80234 | Claim 293, Payment 0.15381% | 7100-000 | | 12.89 | 271,602.92 |
| 10/09/06 | 002962 | ROBERT C FRITZLER (DECEASED) | Claim 293, Payment 0.15381% | 7100-000 | | 76.26 | 271,526.66 |

Page Subtotals                0.00          283.84

LFORM24

Ver: 12.01a

Page: 533

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O ROBERT A FRITZLER P.O. BOX 343 KEENESBURG, CO  80643 | | | | | |
| 10/09/06 | 002963 | ROBERT A FRITZLER P.O. BOX 343 KEENESBURG, CO  80643 | Claim 293, Payment 0.15381% | 7100-000 | | 237.70 | 271,288.96 |
| * 10/09/06 | 002964 | JOSEPH GIANELLI 8147 VANGUARD DR DENVER, CO  80233 BAD ADDRESS | Claim 293, Payment 0.15381% | 7100-003 | | 49.56 | 271,239.40 |
| 10/09/06 | 002965 | United States Bankruptcy Court | Claim 293, Payment 0.15416% JONATHAN GUSTAFSON 2549 CAMBRIDGE DR LONGMONT, CO  80503 BAD ADDRESS | 7100-000 | | 1.92 | 271,237.48 |
| * 10/09/06 | 002966 | PAUL L LUONGO P.O. BOX 621236 LITTLETON, CO  80162 | Claim 293, Payment 0.15405% | 7100-003 | | 5.84 | 271,231.64 |
| * 10/09/06 | 002967 | PAMELA MCDANIEL 4029 NORTH FIESTA HOBBS, NEW MEXICO  88240 BAD ADDRESS | Claim 293, Payment 0.15374% | 7100-003 | | 8.53 | 271,223.11 |
| 10/09/06 | 002968 | DIXIE MORAND 17662 E EASTMAN PL AURORA, CO  80013 | Claim 293, Payment 0.15381% | 7100-000 | | 32.60 | 271,190.51 |
| 10/09/06 | 002969 | ESTATE OF BERNIE REED C/O PAMELA OLSEN 5418 PILOT PEAK ROAD LARAMIE, WY  82070 | Claim 293, Payment 0.15381% | 7100-000 | | 70.38 | 271,120.13 |
| 10/09/06 | 002970 | RICHARD ROBSON | Claim 293, Payment 0.15383% | 7100-000 | | 60.96 | 271,059.17 |

| | | | Page Subtotals | 0.00 | 467.49 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   534

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2546 FRANCES DRIVE<br>LOVELAND, COLORADO  80537 | | | | | |
| 10/09/06 | 002971 | United States Bankruptcy Court | Claim 293, Payment 0.15376% | 7100-000 | | 2.88 | 271,056.29 |
| | | ROZANNE RODRIGUES<br>8293 W. FLOYD AVE., #5-202<br>LAKEWOOD, CO  80227 | | | | | |
| 10/09/06 | 002972 | United States Bankruptcy Court | Claim 293, Payment 0.15416% | 7100-000 | | 1.92 | 271,054.37 |
| | | ELLEN GUSTAFSON SKINNER<br>1504 CHAMBERS DR.<br>BOULDER, CO  80303-7002 | | | | | |
| 10/09/06 | 002973 | MARILYN WERNER<br>REVOCABLE TRUST DTD 12/10/84<br>9016 HAVERFORD TERRACE LANE<br>ST. LOUIS, MO  63117 | Claim 299, Payment 0.15382% | 7100-000 | | 922.91 | 270,131.46 |
| 10/09/06 | 002974 | KENNETH WERNER<br>465 WOODLAND RD.<br>KENTFIELD, CA  94904 | Claim 300, Payment 0.15382% | 7100-000 | | 192.27 | 269,939.19 |
| 10/09/06 | 002975 | MORTON T. WERNER TRUST DTD 2/25/81<br>MARILYN WERNER , TRUSTEE<br>9016 HAVERFORD TERRACE LANE<br>ST. LOUIS, MO  63117 | Claim 301, Payment 0.15382% | 7100-000 | | 307.63 | 269,631.56 |
| * 10/09/06 | 002976 | WILBUR & LOIS BROOKS (JTWROS)<br>341 PRALLE LANE<br>ST.CHARLES, MO 63303 | Claim 303, Payment 0.15379% | 7100-004 | | 32.91 | 269,598.65 |
| * 10/09/06 | 002977 | WILBUR L. BROOKS  IRA -- M. CARSON<br>RELIANCE TRUST CO., TTEE FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA 30340 | Claim 304, Payment 0.15376% | 7100-004 | | 18.79 | 269,579.86 |
| * 10/09/06 | 002978 | LOIS BROOKS  IRA<br>RELIANCE TRUST CO., FBO | Claim 305, Payment 0.15378% | 7100-004 | | 25.84 | 269,554.02 |

| | | | Page Subtotals | 0.00 | 1,505.15 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 3295 NORTHCREST ROAD N.E. ATLANTA, GA  30340 | | | | |
| * 10/09/06 | 002979 | SCOTT BROOKS 932 PALM DR ST. CHARLES, MO  63301-0127 | Claim 306, Payment 0.15390% | 7100-004 | | 15.39 | 269,538.63 |
| 10/09/06 | 002980 | FRED HANNAHS 4147 MARLA DRIVE. N.E. ALBUQUERQUE, NM 87109 | Claim 307, Payment 0.15383% | 7100-000 | | 31.66 | 269,506.97 |
| 10/09/06 | 002981 | PAUL SHAMON 3822 S GRAPE ST DENVER, CO  80237 | Claim 310, Payment 0.15379% | 7100-000 | | 66.13 | 269,440.84 |
| 10/09/06 | 002982 | REGINALD S. PAULISON TRUST 2006 RIDGEWAY COLORADO SPRINGS, CO  80906 | Claim 311, Payment 0.15382% | 7100-000 | | 323.10 | 269,117.74 |
| 10/09/06 | 002983 | KATHRYN D. PAULISON TRUST 2006 RIDGEWAY COLORADO SPRINGS, CO  80906 | Claim 312, Payment 0.15382% | 7100-000 | | 387.73 | 268,730.01 |
| 10/09/06 | 002984 | CHARLES & BARBARA BYERLY 2006 RIDGEWAY AVENUE COLORADO SPRINGS  CO  80906 | Claim 313, Payment 0.15380% | 7100-000 | | 7.69 | 268,722.32 |
| * 10/09/06 | 002985 | IRVIN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 6088 5800 ROAD OLATHE, CO 81425 BAD ADDRESS | Claim 314, Payment 0.15382% | 7100-003 | | 122.92 | 268,599.40 |
| * 10/09/06 | 002986 | COLLEEN RINEHART IRA SECURE & CO.-DENVER NAT. BK. 6088 5800 RD. OLATHE, CO  81425-9397 BAD ADDRESS | Claim 315, Payment 0.15385% | 7100-003 | | 15.85 | 268,583.55 |

|  | Page Subtotals | 0.00 | 970.47 |
|---|---|---|---|

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  536

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/06 | 002987 | NELLIE D. LAUFER (COLLEEN RINEHART, SCOTT STIVERS ) 6088 5800 ROAD OLATHE, CO  81425 BAD ADDRESS | Claim 316, Payment 0.15382% | 7100-003 | | 149.21 | 268,434.34 |
| 10/09/06 | 002988 | RICHARD DONLON IRA SECURE & CO.-DENVER NAT. BK. 6574 S SYCAMORE ST LITTLETON, CO  80120 | Claim 318, Payment 0.15381% | 7100-000 | | 38.79 | 268,395.55 |
| 10/09/06 | 002989 | RICHARD DONLON MPPP SECURE & CO.-DENVER NAT. BK. 6574 S SYCAMORE ST LITTLETON, CO  80120 | Claim 319, Payment 0.15378% | 7100-000 | | 15.11 | 268,380.44 |
| 10/09/06 | 002990 | RICHARD DONLON P/S PLAN SECURE & CO.-DENVER NAT. BK. 6574 S. SYCAMORE ST LITTLETON, CO  80120 | Claim 320, Payment 0.15379% | 7100-000 | | 19.85 | 268,360.59 |
| 10/09/06 | 002991 | ANN DONLON IRA SECURE & CO.-DENVER NAT. BK. 6574 S SYCAMORE ST LITTLETON, CO  80120 | Claim 321, Payment 0.15381% | 7100-000 | | 41.28 | 268,319.31 |
| 10/09/06 | 002992 | STEPHEN BENDER, IRA  ACCT. DELAWARE G.C.&T. 11300 W BRANDT PL LITTLETON, CO  80127-1806 | Claim 326, Payment 0.15381% | 7100-000 | | 117.37 | 268,201.94 |
| 10/09/06 | 002993 | MARGIE COOPER 3126 S. VINE CRT. ENGLEWOOD, CO  80110 | Claim 329, Payment 0.15381% | 7100-000 | | 59.68 | 268,142.26 |
| 10/09/06 | 002994 | GERALD & MARGIE COOPER 3127 S. VINE CT | Claim 330, Payment 0.15381% | 7100-000 | | 121.51 | 268,020.75 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 562.80 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO  80111 | | | | | |
| 10/09/06 | 002995 | MARLENE & HOWARD HARRIS<br>9631 E ARBOR PL<br>ENGLEWOOD, CO  80111 | Claim 331, Payment 0.15383% | 7100-000 | | 64.61 | 267,956.14 |
| 10/09/06 | 002996 | HOWARD Y. HARRIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>9631 E ARBOR PL<br>ENGLEWOOD, CO  80111 | Claim 332, Payment 0.15380% | 7100-000 | | 43.79 | 267,912.35 |
| *  10/09/06 | 002997 | BETTY HARRIS (AKA HELEN)<br>40 JAMES STREET<br>KINGSTON, PA 18704<br>BAD ADDRESS | Claim 333, Payment 0.15383% | 7100-003 | | 61.53 | 267,850.82 |
| 10/09/06 | 002998 | ROY DUBITSKY 86 PENSION PLAN  DBP<br>6663 S PRESC6TT WAY<br>LITTLETON, CO  80122 | Claim 335, Payment 0.15382% | 7100-000 | | 107.07 | 267,743.75 |
| 10/09/06 | 002999 | MERLE & BONNIE SPEER<br>AS JOINT TENANTS<br>784 WEST DESERT HILLS WEST<br>GREEN VALLEY, AZ  85614 | Claim 337, Payment 0.15382% | 7100-000 | | 153.82 | 267,589.93 |
| 10/09/06 | 003000 | MERLYN E. NIGHTENGALE<br>P.O. BOX 3089<br>WALNUT CREEK, CA  94598-0089 | Claim 340, Payment 0.15380% | 7100-000 | | 38.45 | 267,551.48 |
| 10/09/06 | 003001 | CLARA MART TRUST FBO D. POWELL<br>755 HOSKA DRIVE<br>DEL MAR, CA  92014-2840 | Claim 341, Payment 0.15382% | 7100-000 | | 36.41 | 267,515.07 |
| 10/09/06 | 003002 | E.S.E.C.<br>% DR. DANNY YU<br>444 E. HUNTINGTON DRIVE, #200<br>ARCADIA, CA  91006 | Claim 342, Payment 0.15392% | 7100-000 | | 18.47 | 267,496.60 |
| *  10/09/06 | 003003 | CHUCK YU ESTATE C/0 DANNY YU | Claim 343, Payment 0.15381% | 7100-004 | | 132.56 | 267,364.04 |

| | | | Page Subtotals | | 0.00 | 656.71 | |

Ver: 12.01a

LFORM24

Page:  538

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-14149  -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | EDUCATIONAL SERVICES INTERNATIONAL | | | | | |
| | | | 1828 S 2ND AVE | | | | | |
| | | | ARCADIA, CA  91006 | | | | | |
| * | 10/09/06 | 003004 | SIU LIN KWONG YUE FUND | Claim 344, Payment 0.15382% | 7100-004 | | 21.25 | 267,342.79 |
| | | | % DR. DANNY YU | | | | | |
| | | | 1828 S SECOND AVE | | | | | |
| | | | ARCADIA, CA  91006 | | | | | |
| * | 10/09/06 | 003005 | ISLA M. NIGHTENGALE | Claim 347, Payment 0.15383% | 7100-004 | | 61.53 | 267,281.26 |
| | | | FOR W. M. & ISLA NIGHTENGALE | | | | | |
| | | | 17025 KINGS PLACE | | | | | |
| | | | LAKEVILLE, MN  55044 | | | | | |
| | 10/09/06 | 003006 | DENVER LEADERSHIP FOUNDATION PENSION | Claim 349, Payment 0.15382% | 7100-000 | | 76.44 | 267,204.82 |
| | | | % DON REEVERTS | | | | | |
| | | | 5500 E. YALE AVE, #100 | | | | | |
| | | | DENVER CO  80222 | | | | | |
| | 10/09/06 | 003007 | MARC ABRAMOWITZ | Claim 353, Payment 0.15382% | 7100-000 | | 199.96 | 267,004.86 |
| | | | P. O. BOX 1447 | | | | | |
| | | | ROSS, CA 94957 | | | | | |
| | 10/09/06 | 003008 | JAMES & KAY ELLIOTT | Claim 355, Payment 0.15381% | 7100-000 | | 130.74 | 266,874.12 |
| | | | 36W344 FERSON CREEK ROAD | | | | | |
| | | | ST. CHARLES, IL 60174 | | | | | |
| * | 10/09/06 | 003009 | ACCESS FUND | Claim 356, Payment 0.15382% | 7100-003 | | 1,461.26 | 265,412.86 |
| | | | % HAROLD ZLOT | | | | | |
| | | | P.O. BOX 154 | | | | | |
| | | | ROSS, CA  94957 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 003010 | IOWA 89 PARTNERSHIP | Claim 360, Payment 0.15382% | 7100-000 | | 1,487.66 | 263,925.20 |
| | | | c/o JAMES A. NELSON, MANAGING PARTNER | | | | | |
| | | | 4140 GREENWOOD DRIVE | | | | | |
| | | | DES MOINES, IA  50312 | | | | | |

Page Subtotals      0.00      3,438.84

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 |
|---|---|
| For Period Ending: | 04/23/07 |

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003011 | BRUCE C. LUSHBOUGH, JR. 1317 SW HIDDEN CREEK COURT BLUE SPRINGS, MO  64015 BAD ADDRESS | Claim 362, Payment 0.15380% | 7100-003 | | 78.44 | 263,846.76 |
| | 10/09/06 | 003012 | CHARLES & CAROLE HASPER DBA CHARCAR CO. 138 FIRST STREET EAST #103 TIERRA VERDE, FL  33715 | Claim 363, Payment 0.15382% | 7100-000 | | 540.67 | 263,306.09 |
| | 10/09/06 | 003013 | JOAN D. FRANCIS % TOM FRANCIS 2800 S. UNIVERSITY BLVD., #70 DENVER, CO  80210 | Claim 364, Payment 0.15382% | 7100-000 | | 54.75 | 263,251.34 |
| | 10/09/06 | 003014 | DEBORAH FRANCIS % TOM FRANCIS 2800 S. UNIVERSITY BLVD., #70 DENVER, CO  80210 | Claim 365, Payment 0.15380% | 7100-000 | | 38.45 | 263,212.89 |
| | 10/09/06 | 003015 | TOM FRANCIS 2800 S. UNIVERSITY, #70 DENVER, CO 80210 | Claim 366, Payment 0.15382% | 7100-000 | | 607.58 | 262,605.31 |
| | 10/09/06 | 003016 | WINDSOR INDUSTRIES % TOM FRANCIS 1351 W. STANFORD AVE. ENGLEWOOD, CO  80110 | Claim 367, Payment 0.15382% | 7100-000 | | 653.73 | 261,951.58 |
| * | 10/09/06 | 003017 | MARK A. & SANDRA G. BETKER 311 QUITO PLACE CASTLE ROCK, CO 80104 BAD ADDRESS | Claim 368, Payment 0.15382% | 7100-003 | | 236.34 | 261,715.24 |
| * | 10/09/06 | 003018 | ELRICH INVESTMENT CO. P.O. BOX 8287 DENVER CO  80201-8287 | Claim 371, Payment 0.15381% | 7100-003 | | 153.81 | 261,561.43 |

Page Subtotals                0.00         2,363.77

Page:   540

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003019 | BAD ADDRESS<br>ELDON YEUTTER<br>4031 MILLER WAY<br>WHEAT RIDGE, CO  80033 | Claim 372, Payment 0.15380% | 7100-000 | | 38.45 | 261,522.98 |
| | 10/09/06 | 003020 | ALLEN & LILLIAN LUSHBOUGH<br>1344 CEDAR STREET<br>STURGIS, SD 57785 | Claim 373, Payment 0.15383% | 7100-000 | | 117.14 | 261,405.84 |
| * | 10/09/06 | 003021 | GARY R. BROOKS<br>P.O. BOX 675<br>NORMAL, IL 61761<br>BAD ADDRESS | Claim 374, Payment 0.15390% | 7100-003 | | 15.39 | 261,390.45 |
| | 10/09/06 | 003022 | G. WILLIAM MOORE<br>536 MEYER CT.<br>AURORA, IL 60506 | Claim 377, Payment 0.15381% | 7100-000 | | 130.74 | 261,259.71 |
| * | 10/09/06 | 003023 | LORRAINE NIGHTENGALE<br>OR JILL STRIETELMEIER<br>6 RED MAPLE<br>LITTLETON, CO 80127<br>BAD ADDRESS | Claim 382, Payment 0.15379% | 7100-003 | | 43.06 | 261,216.65 |
| | 10/09/06 | 003024 | KAREN RINGSBY<br>1687 E CEDAR AVE<br>DENVER, CO  80209 | Claim 383, Payment 0.15387% | 7100-000 | | 16.72 | 261,199.93 |
| * | 10/09/06 | 003025 | DONALD W. RINGSBY<br>CHILDREN'S TRUST<br>P.O. BOX 8287<br>DENVER, CO 80201-8287<br>BAD ADDRESS | Claim 384, Payment 0.15382% | 7100-003 | | 82.68 | 261,117.25 |
| * | 10/09/06 | 003026 | KATHRYN LOMBARDO<br>20 WATERSIDE PLAZA,  SUITE 26F<br>NEW YORK, NY  10010 | Claim 386, Payment 0.15382% | 7100-003 | | 50.76 | 261,066.49 |

Page Subtotals                    0.00           494.94

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   541

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003027 | BAD ADDRESS<br>MARILYN N. OTT<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | Claim 394, Payment 0.15381% | 7100-000 | | 117.77 | 260,948.72 |
| 10/09/06 | 003028 | MARILYN OTT IRA<br>SECURE & CO-DENVER NAT. BK.<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | Claim 395, Payment 0.15378% | 7100-000 | | 19.30 | 260,929.42 |
| 10/09/06 | 003029 | HENRY OTT IRA<br>SECURE & CO.--DENVER NAT. BK.<br>20 BLUE HERON DR  W<br>LITTLETON, CO  80121 | Claim 396, Payment 0.15378% | 7100-000 | | 16.80 | 260,912.62 |
| 10/09/06 | 003030 | EVELYN B. WILKINS TRUST<br>GARY WILKINS,WILLIAM BURGER, TRUSTEES<br>NATIONAL BANK OF WATERLOO, BOX 5300<br>WATERLOO, IA  50704 | Claim 397, Payment 0.15382% | 7100-000 | | 222.39 | 260,690.23 |
| *  10/09/06 | 003031 | DIETRICH PETROLEUM<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121<br>BAD ADDRESS | Claim 398, Payment 0.15381% | 7100-003 | | 296.26 | 260,393.97 |
| *  10/09/06 | 003032 | DIETRICH PETROL.CORP.<br>EMPLOYEE RETIREMENT TRUST<br>1741 CRESTRIDGE DRIVE<br>LITTLETON, CO 80121<br>BAD ADDRESS | Claim 399, Payment 0.15382% | 7100-003 | | 537.85 | 259,856.12 |
| *  10/09/06 | 003033 | DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | Claim 400, Payment 0.15381% | 7100-003 | | 322.24 | 259,533.88 |

Page Subtotals                         0.00          1,532.61

Ver: 12.01a

LFORM24

Page: 542

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     90-14149 -SBB           Trustee Name:     HARVEY SENDER

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.        Bank Name:       BANK OF AMERICA, N.A.

                                                Account Number / CD #:    *******0192   DDA - General Account

Taxpayer ID No:    *******9873

For Period Ending:   04/23/07              Blanket Bond (per case limit):    $      0.00

                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003034 | BAD ADDRESS United States Bankruptcy Court | Claim 412, Payment 0.15399% | 7100-000 | | 1.53 | 259,532.35 |
| 10/09/06 | 003035 | STELLA HORN; R. TINNEN, CUSTODIAN 710 ENGLEMAN PL. LOVELAND, CO 80537 MICHAEL ANN TINNEN IRA 710 ENGLEMAN PL. LOVELAND, CO 80537 | Claim 414, Payment 0.15381% | 7100-000 | | 32.05 | 259,500.30 |
| 10/09/06 | 003036 | ROBERT TINNEN 710 ENGLEMAN PL. LOVELAND, CO 80537 | Claim 415, Payment 0.15382% | 7100-000 | | 226.12 | 259,274.18 |
| 10/09/06 | 003037 | ROBERT TINNEN IRA #1 710 ENGLEMAN PL LOVELAND, CO 80537 | Claim 415, Payment 0.15384% | 7100-000 | | 32.85 | 259,241.33 |
| 10/09/06 | 003038 | ROBERT TINNEN IRA (#2) 710 ENGLEMAN PL. LOVELAND, CO 80537 | Claim 415, Payment 0.15381% | 7100-000 | | 183.19 | 259,058.14 |
| * 10/09/06 | 003039 | CHARLES M. BENNETT 859 ELLEN DR. KEY LARGO FL 33037 | Claim 416, Payment 0.15383% | 7100-003 | | 71.53 | 258,986.61 |
| 10/09/06 | 003040 | YOUTH FOR CHRIST - ANNUITY MELVIN REDEKER P.O. BOX 4555 ENGLEWOOD, CO 80155 | Claim 419, Payment 0.15381% | 7100-000 | | 289.94 | 258,696.67 |
| 10/09/06 | 003041 | YOUTH FOR CHRIST INTERNATIONAL SECURE & CO P.O. BOX 4555 ENGLEWOOD, CO 80155 | Claim 420, Payment 0.15382% | 7100-000 | | 331.07 | 258,365.60 |
| 10/09/06 | 003042 | YOUTH FOR CHRIST INT'L; FBO | Claim 421, Payment 0.15382% | 7100-000 | | 34.27 | 258,331.33 |

                                              Page Subtotals         0.00       1,202.55

Page:   543

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  90-14149  -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003043 | JAMES E. SMALLWOOD MEMORIAL FUND<br>P.O. BOX 4555<br>ENGLEWOOD, CO  80155<br>RICHARD J. POWELL<br>ACCT #2<br>P.O. BOX 2798<br>RANCHO SANTA FE, CA  92067 | Claim 428, Payment 0.15382% | 7100-000 | | 307.63 | 258,023.70 |
| * 10/09/06 | 003044 | L.J. NIELAND-JOHN BELL<br>PENSION PLAN<br>240 MILWAUKEE<br>DENVER, CO  80206<br>BAD ADDRESS | Claim 430, Payment 0.15382% | 7100-003 | | 153.82 | 257,869.88 |
| * 10/09/06 | 003045 | RICHARD & JULIE PETERSON<br>13309 MANITOBA NE<br>ALBUQUERQUE, NM  87111 | Claim 431, Payment 0.15382% | 7100-003 | | 58.45 | 257,811.43 |
| 10/09/06 | 003046 | BETHANY CHRISTIAN REFORM CHURCH<br>% GRACE MIN/ ROLAND H. ACHTERHOFF<br>1883 FOREST PARK ROAD<br>MUSKEGAN, MI  49441 | Claim 432, Payment 0.15381% | 7100-000 | | 28.84 | 257,782.59 |
| * 10/09/06 | 003047 | THE H & W HEDGE FUND<br>% PHILLIP BARBER, DUFFORD & BROWN<br>1700 BROADWAY, # 1700<br>DENVER, CO  80290-1701<br>BAD ADDRESS | Claim 433, Payment 0.15382% | 7100-003 | | 8,229.21 | 249,553.38 |
| 10/09/06 | 003048 | LORAINE KESSLER<br>2451 BRICKELL AVE, #3G<br>MIAMI, FL  33129 | Claim 439, Payment 0.15383% | 7100-000 | | 61.53 | 249,491.85 |
| * 10/09/06 | 003049 | OTIS D HOWE TRUST<br>% O.D. HOWE III<br>10175 S. HIGHWAY 97 | Claim 442, Payment 0.15382% | 7100-003 | | 153.82 | 249,338.03 |

Page Subtotals              0.00              8,993.30

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   544

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | HARRISON, ID  83833-9635 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003050 | RICHARD & CAROL PILANT | Claim 443, Payment 0.15382% | 7100-000 | | 60.17 | 249,277.86 |
| | | 615 W. 8TH ST | | | | | |
| | | LAWRENCE, KS  66044 | | | | | |
| 10/09/06 | 003051 | WILLIAM R. SANDERS | Claim 456, Payment 0.15382% | 7100-000 | | 284.61 | 248,993.25 |
| | | 1411 WOODCREEK | | | | | |
| | | RICHARDSON, TX  75082-4519 | | | | | |
| 10/09/06 | 003052 | JUNG SUE KIM | Claim 457, Payment 0.15374% | 7100-000 | | 21.17 | 248,972.08 |
| | | 2393 E WIGAN CT | | | | | |
| | | HIGHLANDS RANCH, CO  80126-4049 | | | | | |
| 10/09/06 | 003053 | CHANNING LUSHBOUGH, AGENT FOR | Claim 460, Payment 0.15382% | 7100-000 | | 1,832.66 | 247,139.42 |
| | | LUSHBOUGH | C/O DAVID A. TURNER, ESQ. | | | | |
| | | CO. C/O LUSHBOUGH | TURNER & TURNER, P.C. | | | | |
| | | 9147 ARCADIA AVENUE | 1600 BROADWAY, STE. 2350 | | | | |
| | | SAN GABRIEL, CALIFORNIA  91775-1420 | DENVER, CO  80202 | | | | |
| | | | 303-860-9844 | | | | |
| 10/09/06 | 003054 | CAROL T. CALLAGHAN | Claim 461, Payment 0.15381% | 7100-000 | | 139.97 | 246,999.45 |
| | | % DR OWEN H CALLAGHAN | | | | | |
| | | 4001 WALTERS AVE | | | | | |
| | | NORTHBROOK, IL  60062 | | | | | |
| 10/09/06 | 003055 | OWEN H. CALLAGHAN | Claim 463, Payment 0.15381% | 7100-000 | | 118.28 | 246,881.17 |
| | | 4001 WALTERS AVE | | | | | |
| | | NORTHBROOK, IL  60062 | | | | | |
| *  10/09/06 | 003056 | WALTER K. ARBUCKEL | Claim 466, Payment 0.15382% | 7100-003 | | 153.82 | 246,727.35 |
| | | 4725 E. SUNRISE DR, #115 | | | | | |
| | | TUCSON, AZ | | | | | |
| | | BAD ADDRESS | | | | | |
| *  10/09/06 | 003057 | CAM FOOD ENTERPRISES,LTD.: | Claim 466, Payment 0.15383% | 7100-003 | | 84.16 | 246,643.19 |
| | | C/O STEVE ENGBERG | | | | | |

Page Subtotals                0.00            2,694.84

Ver: 12.01a

LFORM24

**FORM2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   545

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/06 | 003058 | 150 N. WACKER DR. CHICAGO, IL  60606 BAD ADDRESS G. BRENT CAMERON % CAM FOOD ENTERPRIZES C/O STEVE ENGBERG 150 N. WACKER DR. CHICAGO, IL  60606 BAD ADDRESS | Claim 466, Payment 0.15381% | 7100-003 | | 202.43 | 246,440.76 |
| 10/09/06 | 003059 | ROBERT F. CHARLES IRA C/O RJC, INC 520 STACY CT  #D LAFAYETTE, CO  80026-2799 | Claim 466, Payment 0.15382% | 7100-000 | | 153.82 | 246,286.94 |
| 10/09/06 | 003060 | DOROTHY A. DUBITZKY 6663 S. PRESCOTT WAY LITTLETON CO  80120 | Claim 466, Payment 0.15381% | 7100-000 | | 353.51 | 245,933.43 |
| 10/09/06 | 003061 | ROY H. DUBITZKY 1989 DEF. BEN. PLAN 6663 S. PRESCOTT WAY LITTLETON CO  80120 | Claim 466, Payment 0.15382% | 7100-000 | | 195.40 | 245,738.03 |
| 10/09/06 | 003062 | ELDREDGE FAMILY LLC C/O CHRISTEN BYRD 6225 LUPINE LN COLORADO SPRINGS, CO  80908 | Claim 466, Payment 0.15382% | 7100-000 | | 153.82 | 245,584.21 |
| 10/09/06 | 003063 | JOHN ELDREDGE TRUST % JOHN ELDREDGE 3505 GARRISON ST. WHEAT RIDGE CO  80033 | Claim 466, Payment 0.15381% | 7100-000 | | 338.39 | 245,245.82 |
| 10/09/06 | 003064 | JOHN W. EVANS P. O. BOX 1316 | Claim 466, Payment 0.15382% | 7100-000 | | 307.63 | 244,938.19 |

Page Subtotals                    0.00          1,705.00

LFORM24

Ver: 12.01a

Page: 546

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:           HARVEY SENDER
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003065 | MASON CITY, IA 50401<br>MARJORIE EVANS<br>P. O. BOX 1316<br>MASON CITY, IA 50401 | Claim 466, Payment 0.15382% | 7100-000 | | 307.63 | 244,630.56 |
| 10/09/06 | 003066 | PETER FEISTMANN<br>BOX 2438<br>VAIL, CO  81658 | Claim 466, Payment 0.15382% | 7100-000 | | 479.91 | 244,150.65 |
| 10/09/06 | 003067 | GOLDFOGEL FAMILY PROPERTIES<br>JEFF GOLDFOGEL<br>P.O. BOX 4583<br>ENGLEWOOD, CO  80155 | Claim 466, Payment 0.15382% | 7100-000 | | 461.45 | 243,689.20 |
| 10/09/06 | 003068 | DONNA HUFFMAN; CUSTODIAN<br>FOR LAURA HUFFMAN<br>2100 GREEN OAKES DR.<br>LITTLETON, CO  80121 | Claim 466, Payment 0.15382% | 7100-000 | | 26.61 | 243,662.59 |
| 10/09/06 | 003069 | DONNA HUFFMAN; CUSTODIAN<br>FOR CHRISTOPHER HUFFMAN<br>2100 GREEN OAKES DR.<br>LITTLETON, CO  80121 | Claim 466, Payment 0.15379% | 7100-000 | | 22.30 | 243,640.29 |
| 10/09/06 | 003070 | JAMES HUFFMAN<br>2100 GREEN OAKES DR.<br>LITTLETON, CO  80121 | Claim 466, Payment 0.15382% | 7100-000 | | 40.30 | 243,599.99 |
| * 10/09/06 | 003071 | J & S INVESTMENTS<br>% J. STEVENS<br>7009 S. STEELE<br>LITTLETON, CO   80122<br>BAD ADDRESS | Claim 466, Payment 0.15382% | 7100-003 | | 192.27 | 243,407.72 |
| 10/09/06 | 003072 | J T H<br>2100 GREEN OAKS DR.<br>LITTLETON, CO  80121 | Claim 466, Payment 0.15382% | 7100-000 | | 153.82 | 243,253.90 |

Page Subtotals          0.00          1,684.29

LFORM24

Ver: 12.01a

Page: 547

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/09/06 | 003073 | RICHARD D. LAMMERS<br>2615 OAK DR,  #33<br>LAKEWOOD, CO  80215 | Claim 466, Payment 0.15382% | 7100-000 | | 787.20 | 242,466.70 |
| 10/09/06 | 003074 | BETTY L. LARSEN<br>P.O. BOX 1019<br>SARATOGA, WY  82331 | Claim 466, Payment 0.15381% | 7100-000 | | 419.91 | 242,046.79 |
| 10/09/06 | 003075 | LAWRENCE OIL CO.<br>C/O JAMES H. TURNER<br>38131 SO. GRANITE CREST DR.<br>TUCSON, AZ  85739 | Claim 466, Payment 0.15382% | 7100-000 | | 153.82 | 241,892.97 |
| *   10/09/06 | 003076 | MARILYN MALLET<br>P.O. BOX 96<br>VAIL CO  81658<br>BAD ADDRESS | Claim 466, Payment 0.15381% | 7100-003 | | 223.03 | 241,669.94 |
| 10/09/06 | 003077 | United States Bankruptcy Court | Claim 466, Payment 0.15360%<br>MANAGED ACCT. CORP.-T. NORTHCOTE<br>6374 S KENYA DR<br>EVERGREEN, CO  80439 | 7100-000 | | 3.84 | 241,666.10 |
| 10/09/06 | 003078 | GLEN NELSON TRUST<br>FBO KARLA NELSON<br>710 KIPLING, #402<br>LAKEWOOD, CO 80215 | Claim 466, Payment 0.15382% | 7100-000 | | 76.91 | 241,589.19 |
| 10/09/06 | 003079 | GLEN NELSON TRUST FBO KNUTE NELSON<br>ATTN: LIEF NELSON, ATTORNEY<br>710 KIPLING, #402<br>LAKEWOOD, CO 80215 | Claim 466, Payment 0.15382% | 7100-000 | | 76.91 | 241,512.28 |
| *   10/09/06 | 003080 | JANA W. RULAND<br>688 W. BRIARWOOD AVE<br>LITTLETON, CO  80120-3826<br>BAD ADDRESS | Claim 466, Payment 0.15382% | 7100-003 | | 32.61 | 241,479.67 |

Page Subtotals          0.00          1,774.23

Ver: 12.01a

LFORM24

FORM 2                                                                                              Page:   548

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $          0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003081 | JAMES SALTER<br>500 NORTH ST<br>ASPEN, CO  81611 | Claim 466, Payment 0.15384% | 7100-000 | | 69.01 | 241,410.66 |
| 10/09/06 | 003082 | SAUNDERS CONSTRUCTION INC.<br>RESTATED P/S PLAN % DICK SAUNDERS<br>P. O. BOX 3908<br>ENGLEWOOD, CO  80155 | Claim 466, Payment 0.15382% | 7100-000 | | 461.45 | 240,949.21 |
| *  10/09/06 | 003083 | DAVID SCHELL<br>PROFIT SHARING PLAN  EIN 84-1365077<br>P.O. BOX 440837<br>AURORA, CO  80044-0837<br>BAD ADDRESS | Claim 466, Payment 0.15381% | 7100-003 | | 265.83 | 240,683.38 |
| *  10/09/06 | 003084 | DAVID H. SCHELL<br>P.O. BOX 440837<br>AURORA, CO  80044-0837<br>BAD ADDRESS | Claim 466, Payment 0.15382% | 7100-003 | | 16.92 | 240,666.46 |
| *  10/09/06 | 003085 | DAVID L. SCHELL TRUST<br>% DAVID SCHELL<br>PO BOX 440837<br>AURORA, CO  80044-0837<br>BAD ADDRESS | Claim 466, Payment 0.15382% | 7100-003 | | 337.26 | 240,329.20 |
| 10/09/06 | 003086 | LU ANN SCHELL<br>2242 16TH ST<br>BOULDER, C0  80302-4356 | Claim 466, Payment 0.15382% | 7100-000 | | 76.91 | 240,252.29 |
| 10/09/06 | 003087 | SIECKE INVESTMENT CO.<br>% JEAN ANN SIECKE<br>1917 OVERVIEW DR<br>CASTLE ROCK, CO  80104-2729 | Claim 466, Payment 0.15382% | 7100-000 | | 120.71 | 240,131.58 |
| *  10/09/06 | 003088 | JEAN A. STEVENS<br>7009 SO. STEELE ST. | Claim 466, Payment 0.15384% | 7100-003 | | 28.08 | 240,103.50 |

Page Subtotals                0.00              1,376.17

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LITTLETON, CO  80122 BAD ADDRESS | | | | | |
| 10/09/06 | 003089 | ROSEMARY THORPE P.O. BOX 842 MONUMENT, CO  80132 | Claim 466, Payment 0.15383% | 7100-000 | | 46.15 | 240,057.35 |
| 10/09/06 | 003090 | STEVEN TILLIS 6041 S MOLINE WAY ENGLEWOOD, CO  80111 | Claim 466, Payment 0.15382% | 7100-000 | | 153.82 | 239,903.53 |
| 10/09/06 | 003091 | TORRISI & COMPANY MPPP % R. TORRISI 315 ADAMS ST DENVER CO  80206 | Claim 466, Payment 0.15382% | 7100-000 | | 345.90 | 239,557.63 |
| 10/09/06 | 003092 | CAROL VINCELETTE 469 TIARA VISTA DR GRAND JUNCTION, CO  81503 | Claim 466, Payment 0.15382% | 7100-000 | | 92.29 | 239,465.34 |
| 10/09/06 | 003093 | MURIL D. VINCELETTE 469 TIARA VISTA DR GRAND JUNCTION, CO  81503 | Claim 466, Payment 0.15383% | 7100-000 | | 46.15 | 239,419.19 |
| 10/09/06 | 003094 | JENNIFER M. WARNER TRUST JOHN PETERS, TRUSTEE 330 LAFAYETTE ST. DENVER, CO  80218 | Claim 466, Payment 0.15381% | 7100-000 | | 153.81 | 239,265.38 |
| *  10/09/06 | 003095 | JOHN D. WILKIE TRUST % JEAN STEVENS 7009 S. STEELE LITTLETON, CO  80122 BAD ADDRESS | Claim 466, Payment 0.15383% | 7100-003 | | 74.61 | 239,190.77 |
| *  10/09/06 | 003096 | RAPCO %MARY RAPP 244  SOUTH 21ST AVENUE | Claim 469, Payment 0.15382% | 7100-003 | | 199.97 | 238,990.80 |

Page Subtotals          0.00          1,112.70

**FORM 2**

Page:   550

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         90-14149  -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:     HARVEY SENDER

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:   *******9873

For Period Ending:  04/23/07

Blanket Bond (per case limit):     $        0.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BRIGHTON, CO 80601 BAD ADDRESS | | | | | |
| | 10/09/06 | 003097 | TOM RAPP P/S PLAN 15002 WINDWARD DR., #604 CORPUS CHRISTI, TX  78418 | Claim 471, Payment 0.15385% | 7100-000 | | 15.34 | 238,975.46 |
| | 10/09/06 | 003098 | MARY A. RAPP & CO. 4459 PIONEER DRIVE GREELEY, CO 80634 | Claim 472, Payment 0.15382% | 7100-000 | | 939.20 | 238,036.26 |
| | 10/09/06 | 003099 | MARY RAPP P/S PLAN 4459 PIONEER DR. GREELEY, CO  80634 | Claim 473, Payment 0.15381% | 7100-000 | | 136.23 | 237,900.03 |
| | 10/09/06 | 003100 | PATRICIA RAPP P/S PLAN 16582 LONGS PEAK RD GREELEY, CO  80631 | Claim 474, Payment 0.15382% | 7100-000 | | 90.75 | 237,809.28 |
| | 10/09/06 | 003101 | PATRICIA RAPP 4459 PIONEER DR. GREELEY CO  80634 | Claim 475, Payment 0.15382% | 7100-000 | | 400.85 | 237,408.43 |
| | 10/09/06 | 003102 | HARRY RAPP P/S PLAN 16582 LONGS PEAK RD GREELEY, CO  80631 | Claim 476, Payment 0.15380% | 7100-000 | | 41.48 | 237,366.95 |
| * | 10/09/06 | 003103 | ROCKY MOUNTAIN CONSULTANTS C/O DAVID EASON 370 17TH ST, SUITE 2600 DENVER, CO  80202-5626 | Claim 480, Payment 0.15381% | 7100-003 | | 154.95 | 237,212.00 |
| * | 10/09/06 | 003104 | RKY.MTN.CONSULTANTS 401-K P/S PLAN C/0 DAVID EASON 370 17TH ST,  #2600 DENVER, CO  80202 | Claim 481, Payment 0.15384% | 7100-003 | | 38.88 | 237,173.12 |
| | 10/09/06 | 003105 | E.D. WARDE & SONS % JAKE WARDE | Claim 489, Payment 0.15382% | 7100-000 | | 948.72 | 236,224.40 |

Page Subtotals                        0.00              2,766.40

LFORM24

Ver: 12.01a

FORM 2

Page:   551

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2324 S. JACKSON<br>DENVER, CO  80210 | | | | | |
| * | 10/09/06 | 003106 | DAN & JILL STRIETELMEIER<br>6 RED MAPLE<br>LITTLETON, CO  80127<br>BAD ADDRESS | Claim 493, Payment 0.15386% | 7100-003 | | 10.77 | 236,213.63 |
| * | 10/09/06 | 003107 | LOUIS & MARY LOU WEBER<br>18850 N. 130TH AVE.<br>SUN CITY WEST, AZ  85375<br>BAD ADDRESS | Claim 496, Payment 0.15381% | 7100-003 | | 141.89 | 236,071.74 |
| | 10/09/06 | 003108 | United States Bankruptcy Court | Claim 501, Payment 0.15400%<br>DONNA S FISHER   IRA<br>SECURE & CO<br>1235 RIVERSIDE DR<br>ASPEN, CO  81611-2236 | 7100-000 | | 3.08 | 236,068.66 |
| * | 10/09/06 | 003109 | LIGHTNING & GROUNDING SYSTEMS<br>5706 MCINTYRE ST<br>GOLDEN, CO  80403 | Claim 508, Payment 0.15380% | 7100-004 | | 7.69 | 236,060.97 |
| | 10/09/06 | 003110 | KOTLER FAMILY TRUST<br>% A.L. KOTLER,TRUSTEE<br>10265 CENTURY WOODS<br>LOS ANGELES, CA  90067 | Claim 509, Payment 0.15382% | 7100-000 | | 576.81 | 235,484.16 |
| | 10/09/06 | 003111 | GARY & LYNN MONTROSE<br>820 S. MONOCO PKWY., PMB #308<br>DENVER, CO  80224 | Claim 510, Payment 0.15382% | 7100-000 | | 16.92 | 235,467.24 |
| * | 10/09/06 | 003112 | CAROLYN P. FRANCIS<br>1142 S. VINE<br>DENVER CO  80210-1831 | Claim 516, Payment 0.15383% | 7100-003 | | 53.84 | 235,413.40 |
| * | 10/09/06 | 003113 | ALICE E. RICKSTREW<br>7418 W. ROXBURY PL. | Claim 518, Payment 0.15380% | 7100-003 | | 30.76 | 235,382.64 |

| | Page Subtotals | 0.00 | 841.76 |
|---|---|---|---|

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   552

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LITTLETON, CO  80123 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003114 | WARREN KERCHER | Claim 519, Payment 0.15381% | 7100-000 | | 41.52 | 235,341.12 |
| | | 7566 S. XENIA CRT. | | | | | |
| | | ENGLEWOOD CO  80112 | | | | | |
| 10/09/06 | 003115 | J. EUN MOREDOCK | Claim 524, Payment 0.15382% | 7100-000 | | 67.77 | 235,273.35 |
| | | 833 GOOD HOPE DR | | | | | |
| | | CASTLE ROCK, CO  80104-9075 | | | | | |
| 10/09/06 | 003116 | LYDIA ROBERTS (DECSD) | Claim 525, Payment 0.15387% | 7100-000 | | 9.54 | 235,263.81 |
| | | C/O KENNETH ROBERTS | | | | | |
| | | 3367 S. ONEIDA WAY | | | | | |
| | | DENVER, CO 80224 | | | | | |
| 10/09/06 | 003117 | KENNETH H. ROBERTS | Claim 526, Payment 0.15379% | 7100-000 | | 39.73 | 235,224.08 |
| | | 3367 S. ONEIDA WAY | | | | | |
| | | DENVER, CO 80224 | | | | | |
| *  10/09/06 | 003118 | DAVID SCHOEMAN | Claim 536, Payment 0.15381% | 7100-003 | | 16.34 | 235,207.74 |
| | | 6238 S. NIAGARA CT. | | | | | |
| | | ENGLEWOOD, CO 80111 | | | | | |
| 10/09/06 | 003119 | EMILY W. PETERS TRUST | Claim 538, Payment 0.15382% | 7100-000 | | 307.63 | 234,900.11 |
| | | 2524 S JASMINE ST | | | | | |
| | | DENVER, CO  80222-6315 | | | | | |
| 10/09/06 | 003120 | HARRY W. PETERS  IRA | Claim 539, Payment 0.15381% | 7100-000 | | 17.65 | 234,882.46 |
| | | SECURE & CO | | | | | |
| | | 2141 S ALTON SAY | | | | | |
| | | DENVER, CO 80231 | | | | | |
| 10/09/06 | 003121 | DALEYNE S. PETERS | Claim 540, Payment 0.15383% | 7100-000 | | 17.19 | 234,865.27 |
| | | SECURE & CO | | | | | |
| | | 2141 S ALTON WAY | | | | | |
| | | DENVER, CO  80231 | | | | | |
| 10/09/06 | 003122 | HARRY W. PETERS | Claim 541, Payment 0.15382% | 7100-000 | | 152.28 | 234,712.99 |

Page Subtotals                    0.00            669.65

LFORM24

Ver: 12.01a

Page: 553

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003123 | 2141 S. ALTON WAY DENVER CO 80231 DALEYNE S. PETERS 2141 S. ALTON WAY DENVER, CO 80231 | Claim 542, Payment 0.15380% | 7100-000 | | 196.87 | 234,516.12 |
| 10/09/06 | 003124 | MICHAEL LOPEZ & JOLENE VICTOR (JTWROS) 2498 ROOSEVELT AVE. REDWOOD CITY, CA 94061-2036 | Claim 550, Payment 0.15382% | 7100-000 | | 453.76 | 234,062.36 |
| 10/09/06 | 003125 | United States Bankruptcy Court | Claim 551, Payment 0.15326% JAMES PHIFER % WARREN PHIFER 650 SAN FERNANDO PL COLORADO SPRINGS, CO 80906 | 7100-000 | | 3.51 | 234,058.85 |
| 10/09/06 | 003126 | WM. RANDALL SANDERS IRA FIRST TRUST CORP: TTEE FBO 412 OSWEGO CT AURORA, CO 80010 | Claim 558, Payment 0.15382% | 7100-000 | | 171.89 | 233,886.96 |
| 10/09/06 | 003127 | WM. RANDALL SANDERS IRA DELAWARE G.C.&T.: TTEE FBO 412 OSWEGO CT AURORA, CO 80010 | Claim 559, Payment 0.15382% | 7100-000 | | 26.31 | 233,860.65 |
| * 10/09/06 | 003128 | ERIN SANDERS % W. RANDALL SANDERS 412 OSWEGO CRT. AURORA, CO 80010 | Claim 560, Payment 0.15380% | 7100-004 | | 7.69 | 233,852.96 |
| 10/09/06 | 003129 | W. RANDALL SANDERS 412 OSWEGO CRT. AURORA CO 80010 | Claim 562, Payment 0.15382% | 7100-000 | | 31.38 | 233,821.58 |
| 10/09/06 | 003130 | JEFFREY PHIFER | Claim 563, Payment 0.15382% | 7100-000 | | 8.46 | 233,813.12 |

| | Page Subtotals | 0.00 | 899.87 |

LFORM24

Ver: 12.01a

Page:   554

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003131 | % WARREN PHIFER<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906<br>United States Bankruptcy Court | Claim 564, Payment 0.15326% | 7100-000 | | 3.51 | 233,809.61 |
| 10/09/06 | 003132 | DAVID PHIFER<br>% WARREN PHIFER<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906<br>HELENE M. PHIFER<br>650 SAN FERNANDO PL.<br>COLORADO SPRINGS, CO  80906 | Claim 565, Payment 0.15382% | 7100-000 | | 87.68 | 233,721.93 |
| 10/09/06 | 003133 | WARREN PHIFER<br>650 SAN FERNANDO PL.<br>COLORADO SPRINGS, CO  80906 | Claim 566, Payment 0.15381% | 7100-000 | | 250.71 | 233,471.22 |
| * 10/09/06 | 003134 | ROBERT & NANCY MALMSTEN<br>PO BOX 3815<br>DILLON, CO  80435<br>BAD ADDRESS | Claim 584, Payment 0.15382% | 7100-003 | | 225.19 | 233,246.03 |
| 10/09/06 | 003135 | ERICA BREITE<br>4316 PARK RIDGE RD.<br>SEDALIA, CO 80135 | Claim 590, Payment 0.15385% | 7100-000 | | 13.77 | 233,232.26 |
| 10/09/06 | 003136 | MATTHEW BREITE<br>4316 PARK RIDGE RD.<br>SEDALIA, CO 80135 | Claim 591, Payment 0.15385% | 7100-000 | | 13.77 | 233,218.49 |
| 10/09/06 | 003137 | MARY E. AMSTUTZ<br>268 BEAR WALLOW WAY<br>SILVERTHORNE, CO  80498 | Claim 605, Payment 0.15382% | 7100-000 | | 76.91 | 233,141.58 |
| 10/09/06 | 003138 | KATHERINE BIERS<br>1806 LARCHMONT CT<br>LAFAYETE, CO   80026 | Claim 605, Payment 0.15384% | 7100-000 | | 76.92 | 233,064.66 |

| | | | Page Subtotals | | 0.00 | 748.46 | |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003139 | WILLIAM & ELIZABETH COLEMAN % MONEY STRATEGIES INC. 4653 TANGLEWOOD TRAIL BOULDER, CO  80301 | Claim 605, Payment 0.15382% | 7100-000 | | 128.61 | 232,936.05 |
| * | 10/09/06 | 003140 | KANE DEEKE & CO. P/S PLAN 6000 E. EVANS, #3-205 DENVER, CO 80222 BAD ADDRESS | Claim 605, Payment 0.15382% | 7100-003 | | 76.91 | 232,859.14 |
| | 10/09/06 | 003141 | HENRY A. EATON % MONEY STRATEGIES 2180 SUNSHINE CANYON RD BOULDER, CO  80302 | Claim 605, Payment 0.15382% | 7100-000 | | 76.91 | 232,782.23 |
| | 10/09/06 | 003142 | ANNE V. FAULKNER C/O JOHN FAULKNER 455 STRATHMORE LN., #115 LAFAYETTE, CO  80026 | Claim 605, Payment 0.15383% | 7100-000 | | 75.76 | 232,706.47 |
| * | 10/09/06 | 003143 | FBO DORTHIE A. FRANKLIN IRA 1ST TRUST CORP.,% G.FLANDERS,TTEE 5284 E. MINERAL LANE LITTLETON, CO  80122 BAD ADDRESS | Claim 605, Payment 0.15380% | 7100-003 | | 69.17 | 232,637.30 |
| * | 10/09/06 | 003144 | FBO RICHARD E. FRANKLIN, IRA 1ST TRUST CORP.,%G.FLANDERS,TTEE 5284 E. MINERAL LANE LITTLETON, CO  80122 BAD ADDRESS | Claim 605, Payment 0.15382% | 7100-003 | | 53.15 | 232,584.15 |
| | 10/09/06 | 003145 | GENE GORNNERT 900 S. GAYLORD STREET DENVER, CO 80209 | Claim 605, Payment 0.15382% | 7100-000 | | 153.82 | 232,430.33 |
| | 10/09/06 | 003146 | LINDA R. HOGAN | Claim 605, Payment 0.15381% | 7100-000 | | 39.99 | 232,390.34 |

Page Subtotals                0.00          674.32

Ver: 12.01a

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         90-14149  -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873

For Period Ending:   04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3333 S NIAGARA WAY | | | | | |
| | | DENVER, CO  80224 | | | | | |
| 10/09/06 | 003147 | THOMAS HOYT | Claim 605, Payment 0.15382% | 7100-000 | | 76.91 | 232,313.43 |
| | | 3180 GALENA WAY | | | | | |
| | | BOULDER, CO 80303 | | | | | |
| 10/09/06 | 003148 | DONA J. KANE | Claim 605, Payment 0.15382% | 7100-000 | | 76.91 | 232,236.52 |
| | | 5220 E. ILIFF | | | | | |
| | | DENVER, CO 80222 | | | | | |
| 10/09/06 | 003149 | FBO KATHERINE LAMB, IRA | Claim 605, Payment 0.15381% | 7100-000 | | 37.38 | 232,199.14 |
| | | C/O 1ST TRUST CORP. | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO  80217-3301 | | | | | |
| * 10/09/06 | 003150 | D.G. & GEORGE A LANSFORD | Claim 605, Payment 0.15384% | 7100-003 | | 76.92 | 232,122.22 |
| | | 12804 ST ANDREWS DR | | | | | |
| | | OKLAHOMA CITY, OK  73120 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003151 | DANNY LEMON | Claim 605, Payment 0.15380% | 7100-003 | | 38.45 | 232,083.77 |
| | | 100 DENURE CT | | | | | |
| | | FOLSOM, CA  95630 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003152 | DANNY LEMON IRA | Claim 605, Payment 0.15384% | 7100-003 | | 19.23 | 232,064.54 |
| | | %FIRST TRUST CORP | | | | | |
| | | 100 DENURE CT | | | | | |
| | | FOLSOM, CA  95630 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003153 | DELORES LEMON | Claim 605, Payment 0.15380% | 7100-003 | | 38.45 | 232,026.09 |
| | | 2603 VIA CABALLERO DEL NORTE | | | | | |
| | | SANTA FE, NM  87505 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003154 | DELORES LEMON IRA | Claim 605, Payment 0.15384% | 7100-003 | | 19.23 | 232,006.86 |

Page Subtotals                0.00           383.48

LFORM24

Ver: 12.01a

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | %FIRST TRUST CORP 2603 VIA CABALLERO DEL NORTE SANTA FE, NM  87505 BAD ADDRESS | | | | | |
| | 10/09/06 | 003155 | JUNE N. MENGER 3537 CAMDEN DRIVE LONGMONT, CO  80503 | Claim 605, Payment 0.15380% | 7100-000 | | 38.45 | 231,968.41 |
| * | 10/09/06 | 003156 | W. M. OBERING TTEE FBO HELEN BAILEY OBERING FAM.TRUST 1775 SHERMAN ST., #1955 DENVER, CO 80203 BAD ADDRESS | Claim 605, Payment 0.15381% | 7100-003 | | 130.74 | 231,837.67 |
| * | 10/09/06 | 003157 | W. L. PAULLIN  IRA %FIRST TRUST CORP 9850 N 73RD ST,  #2005 SCOTTSDALE, AZ  85258 BAD ADDRESS | Claim 605, Payment 0.15381% | 7100-003 | | 119.13 | 231,718.54 |
| | 10/09/06 | 003158 | EVA R. SALZER 515 OCEAN AVE., APT. 403-5 SANTA MONICA, CA 90402-2623 | Claim 605, Payment 0.15382% | 7100-000 | | 175.45 | 231,543.09 |
| | 10/09/06 | 003159 | HAZEL L. SCHAD & GAIL L. STEMBEL 2529 SKYLINE DR WESTMINSTER, CO  80030 | Claim 605, Payment 0.15383% | 7100-000 | | 46.15 | 231,496.94 |
| | 10/09/06 | 003160 | JOHN S. SIMRELL 110 WESTBOURNE LANE ITHACA, NY   14850 | Claim 605, Payment 0.15384% | 7100-000 | | 76.92 | 231,420.02 |
| | 10/09/06 | 003161 | H. OAKLEY & LOUISE SMART 2480 BALSAM DR. BOULDER CO 80304 | Claim 605, Payment 0.15385% | 7100-000 | | 46.61 | 231,373.41 |
| | 10/09/06 | 003162 | FBO GAIL STEMBEL, IRA | Claim 605, Payment 0.15382% | 7100-000 | | 76.91 | 231,296.50 |

|  | Page Subtotals | 0.00 | 710.36 |
|---|---|---|---|

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2529 SKYLINE DR | | | | | |
| | | WESTMINSTER, CO  80030 | | | | | |
| 10/09/06 | 003163 | FBO P.J.STEMBEL IRA #551713-0001 | Claim 605, Payment 0.15381% | 7100-000 | | 115.36 | 231,181.14 |
| | | 115 S CANOSA CT | | | | | |
| | | DENVER, CO  80219 | | | | | |
| 10/09/06 | 003164 | ORVILLE UNRUH  IRA #1 | Claim 605, Payment 0.15383% | 7100-000 | | 84.14 | 231,097.00 |
| | | P.O. BOX 311 | | | | | |
| | | CHAMA, NEW MEXICO  87520 | | | | | |
| 10/09/06 | 003165 | ORVILLE UNRUH  IRA #2 | Claim 605, Payment 0.15393% | 7100-000 | | 15.16 | 231,081.84 |
| | | P.O. BOX 311 | | | | | |
| | | CHAMA, NEW MEXICO  87520 | | | | | |
| 10/09/06 | 003166 | JACK WATKINS | Claim 605, Payment 0.15382% | 7100-000 | | 76.91 | 231,004.93 |
| | | 21540 LYONS BALD MT ROAD | | | | | |
| | | SONORA, CA  95370 | | | | | |
| 10/09/06 | 003167 | ROBIN ZOOK | Claim 605, Payment 0.15382% | 7100-000 | | 230.73 | 230,774.20 |
| | | % THE WEALTH CONSERVANCY | | | | | |
| | | 1919 14TH ST., #319 | | | | | |
| | | BOULDER, CO 80302 | | | | | |
| * 10/09/06 | 003168 | CHARLES ALM | Claim 606, Payment 0.15382% | 7100-003 | | 230.73 | 230,543.47 |
| | | 9645 N.E. 31ST | | | | | |
| | | BELLEVUE, WA 98004 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003169 | HERMAN & MARIETTE ANDERSON | Claim 606, Payment 0.15381% | 7100-000 | | 31.22 | 230,512.25 |
| | | 1710 SUNSET BLVD. | | | | | |
| | | BOULDER, CO  80302 | | | | | |
| 10/09/06 | 003170 | MARTHA J. ANDERSON RETIREMENT PLAN | Claim 606, Payment 0.15381% | 7100-000 | | 99.93 | 230,412.32 |
| | | 79-125 BIGHORN TRAIL | | | | | |
| | | LA QUINTA, CA  92253 | | | | | |
| 10/09/06 | 003171 | MARTHA J. ANDERSON IRA #60026567 | Claim 606, Payment 0.15382% | 7100-000 | | 50.99 | 230,361.33 |
| | | 79-125 BIGHORN TRAIL | | | | | |

|  | Page Subtotals | | 0.00 | 935.17 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   559

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LA QUINTA, CA  92253 | | | | | |
| 10/09/06 | 003172 | ROBERT ANDERSON IRA | Claim 606, Payment 0.15378% | 7100-000 | | 10.22 | 230,351.11 |
| | | 79-125 BIGHORN TRAIL | | | | | |
| | | LA QUINTA, CA  92253 | | | | | |
| 10/09/06 | 003173 | ROBERT ANDERSON RETIREMENT PLAN | Claim 606, Payment 0.15390% | 7100-000 | | 15.39 | 230,335.72 |
| | | 79-125 BIGHORN TRAIL | | | | | |
| | | LA QUINTA, CA 92253 | | | | | |
| 10/09/06 | 003174 | ROBERT C. & MARTHA J. ANDERSON | Claim 606, Payment 0.15381% | 7100-000 | | 439.91 | 229,895.81 |
| | | 79-125 BIGHORN TRAIL | | | | | |
| | | LA QUINTA, CA  92253 | | | | | |
| *  10/09/06 | 003175 | JOHN A BARONE IRA | Claim 606, Payment 0.15383% | 7100-003 | | 46.15 | 229,849.66 |
| | | 2419 WARD DR | | | | | |
| | | LAKEWOOD, CO  80215 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003176 | ROBERT BEATTIE | Claim 606, Payment 0.15382% | 7100-000 | | 540.83 | 229,308.83 |
| | | 312-I AABC | | | | | |
| | | ASPEN, CO 81611 | | | | | |
| 10/09/06 | 003177 | ROBERT P. BEATTIE | Claim 606, Payment 0.15382% | 7100-000 | | 391.00 | 228,917.83 |
| | | PENSION PLAN | | | | | |
| | | 312-I AABC | | | | | |
| | | ASPEN, CO  81611 | | | | | |
| 10/09/06 | 003178 | United States Bankruptcy Court | Claim 606, Payment 0.15384% | 7100-000 | | 3.83 | 228,914.00 |
| | | | ROBERT BEATTIE IRA | | | | |
| | | | 312-I AABC | | | | |
| | | | ASPEN, CO  81611 | | | | |
| 10/09/06 | 003179 | CHARLES BELLOCK | Claim 606, Payment 0.15381% | 7100-000 | | 88.27 | 228,825.73 |
| | | 540 KALMIA AVE | | | | | |
| | | BOULDER, CO 80304 | | | | | |
| 10/09/06 | 003180 | CHARLES BELLOCK CONSTRUCTION | Claim 606, Payment 0.15384% | 7100-000 | | 81.55 | 228,744.18 |
| | | 2500 ARAPAHOE AVE, #200 | | | | | |

Page Subtotals                    0.00              1,617.15

Ver: 12.01a

Page:   560

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOULDER,CO  80302-6711 | | | | | |
| 10/09/06 | 003181 | FLORENCE BELLOCK, TRUSTEE AGREEMENT DTD 8/24/84 19707 TURNBERRY WAY, APT. #8J N. MIAMI, FL.  33180 | Claim 606, Payment 0.15384% | 7100-000 | | 25.66 | 228,718.52 |
| 10/09/06 | 003182 | JOHN BELLOCK, TRUSTEE AGREEMENT DTD 8/24/84 19707 TURNBERRY WAY, #8J NO. MIAMI BEACH, FL.  33180 | Claim 606, Payment 0.15381% | 7100-000 | | 88.54 | 228,629.98 |
| * 10/09/06 | 003183 | ALAN G. BENAROYA 1001 4TH AVE PLAZA, #4700 SEATTLE, WA 98154 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 384.55 | 228,245.43 |
| * 10/09/06 | 003184 | DONNA R. BENAROYA 1001 4TH AVE PLAZA, #4700 SEATTLE, WA 98154 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 384.55 | 227,860.88 |
| * 10/09/06 | 003185 | J.A. & REBECCA BENAROYA TRUST 1001 4TH AVE PLAZA, #4700 SEATTLE WA,  98154 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 1,538.17 | 226,322.71 |
| * 10/09/06 | 003186 | JACK BENAROYA ATTN: BOB ASH 1001 4TH AVE. PLAZA, #4700 SEATTLE, WA 98154 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 3,076.34 | 223,246.37 |
| * 10/09/06 | 003187 | LARRY R. BENAROYA %JACK BENAROYA 1001 4TH AVE. PLAZA, #4700 SEATTLE, WA 98154 | Claim 606, Payment 0.15382% | 7100-003 | | 769.08 | 222,477.29 |

Page Subtotals                0.00              6,266.89

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003188 | MICHELLE BILSTEIN IRA 5087 IDYLWILD TRAIL BOULDER, CO  80301 | Claim 606, Payment 0.15383% | 7100-000 | | 54.38 | 222,422.91 |
| 10/09/06 | 003189 | ROBERT & MICHELLE BILSTEIN 5087 IDYLWILD TRAIL BOULDER, CO 80301 | Claim 606, Payment 0.15382% | 7100-000 | | 369.16 | 222,053.75 |
| 10/09/06 | 003190 | ROBERT BILSTEIN IRA 5087 IDYLWILD TRAIL BOULDER, CO  80301 | Claim 606, Payment 0.15379% | 7100-000 | | 32.57 | 222,021.18 |
| 10/09/06 | 003191 | SARAH BOSWELL 4454 APPLE WAY BOULDER CO  80301 | Claim 606, Payment 0.15360% | 7100-000 | | 7.68 | 222,013.50 |
| 10/09/06 | 003192 | BOULDER RADIO.PENSION & P/S PLAN % KENNETH MOORHEAD, MD 7313 OLD POST ROAD BOULDER, CO 80301 | Claim 606, Payment 0.15381% | 7100-000 | | 104.59 | 221,908.91 |
| 10/09/06 | 003193 | ALBERTINE BUCKEL; AUDREY ROBISON, (JTWOS) 14760 N. WINDSHADE DR. TUCSON, AZ. 85737-8826 | Claim 606, Payment 0.15382% | 7100-000 | | 33.84 | 221,875.07 |
| * 10/09/06 | 003194 | CHARLES & SUSAN BURNS 486 ANGIE WAY LILBURN, GA 30247 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 33.84 | 221,841.23 |
| * 10/09/06 | 003195 | H. BLAIR CARLSON M.D. P/S PLAN 6872 S. ELIZABETH CIRCLE LITTLETON, CO  80122 | Claim 606, Payment 0.15381% | 7100-004 | | 94.70 | 221,746.53 |
| * 10/09/06 | 003196 | CENTENNIAL ENGR.-T. GRAY | Claim 606, Payment 0.15381% | 7100-003 | | 213.80 | 221,532.73 |

| | Page Subtotals | 0.00 | 944.56 |
|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   562

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003197 | 7142 W. BELMONT DR.<br>LITTLETON, CO  80123<br>BAD ADDRESS<br>CENTENNIAL ENGR.-A MENHENNETT<br>24226 CURRANT DR<br>GOLDEN, CO 80401<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 171.67 | 221,361.06 |
| | 10/09/06 | 003198 | C.E. CHANCELLOR<br>193 MONTANE DR EAST<br>GOLDEN, CO  80401 | Claim 606, Payment 0.15382% | 7100-000 | | 269.08 | 221,091.98 |
| | 10/09/06 | 003199 | C.E. CHANCELLOR ENERGY, INC.<br>DEF. BEN. PLAN<br>193 MONTANE DR EAST<br>GOLDEN, CO  80401 | Claim 606, Payment 0.15382% | 7100-000 | | 238.42 | 220,853.56 |
| | 10/09/06 | 003200 | W. HUGH CHENOWETH<br>1037 69TH STREET<br>BOULDER, CO  80303 | Claim 606, Payment 0.15379% | 7100-000 | | 14.41 | 220,839.15 |
| * | 10/09/06 | 003201 | EMIL J. CLAUSEN<br>62 RAMPART PLACE<br>BATTLEMENT MESA, CO  81636 | Claim 606, Payment 0.15382% | 7100-004 | | 76.91 | 220,762.24 |
| * | 10/09/06 | 003202 | EMIL J. AND ARDIS CLAUSEN<br>62 RAMPART PLACE<br>BATTLEMENT MESA, CO  81636 | Claim 606, Payment 0.15380% | 7100-004 | | 93.19 | 220,669.05 |
| | 10/09/06 | 003203 | C. BELLOCK, TRUSTEE UAD 3/13/89<br>CLOUD<br>540 KALMIA AVE<br>BOULDER,CO  80304 | Claim 606, Payment 0.15380% | 7100-000 | | 23.07 | 220,645.98 |
| * | 10/09/06 | 003204 | JOE CRAIG<br>C/O DENNIS CRAIG<br>745 LIPAN ST | Claim 606, Payment 0.15383% | 7100-003 | | 53.84 | 220,592.14 |

Page Subtotals                    0.00              940.59

LFORM24

Ver: 12.01a

Page:   563

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80204 | | | | | |
| 10/09/06 | 003205 | EDWARD CROWE<br>8525 ROBB CT.<br>ARVADA, CO  80005-5252 | Claim 606, Payment 0.15380% | 7100-000 | | 38.45 | 220,553.69 |
| 10/09/06 | 003206 | ADA JEAN CROWL<br>% M. DUNMIRE<br>13797 TRUMPETER LANE<br>MT VERNON, WA  98273 | Claim 606, Payment 0.15390% | 7100-000 | | 15.39 | 220,538.30 |
| * 10/09/06 | 003207 | JULIE KING DOBBINS<br>510 FILLMORE ST.<br>DENVER, CO  80206<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 161.05 | 220,377.25 |
| 10/09/06 | 003208 | DALE DUNCAN<br>4430 MONITOR ROCK LANE<br>COLORADO SPRINGS, CO 80904 | Claim 606, Payment 0.15382% | 7100-000 | | 153.82 | 220,223.43 |
| * 10/09/06 | 003209 | ANNE FAULKENBURG<br>170 SEMINOLE DR.<br>BOULDER, CO 80303<br>BAD ADDRESS | Claim 606, Payment 0.15381% | 7100-003 | | 77.12 | 220,146.31 |
| 10/09/06 | 003210 | SUZANNE FAULKNER<br>455 STRATHMORE LN., #115<br>LAFAYETTE, CO  80026 | Claim 606, Payment 0.15384% | 7100-000 | | 20.81 | 220,125.50 |
| * 10/09/06 | 003211 | JOHN FAUVER JR.<br>1019 ST GREGORY ST<br>CINCINNATI, OH  45202<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 153.82 | 219,971.68 |
| * 10/09/06 | 003212 | JOHN W. FAUVER, JR, TTEE<br>FBO TOBY FAUVER<br>1019 ST GREGORY ST<br>CINCINNATI, OH  45202 | Claim 606, Payment 0.15383% | 7100-003 | | 50.58 | 219,921.10 |

Page Subtotals          0.00          671.04

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   564

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/06 | 003213 | BAD ADDRESS<br>JOHN W. FAUVER, JR., TTEE<br>FBO JOHN W. FAUVER III<br>1019 ST GREGORY ST<br>CINCINNATI OH  45202 | Claim 606, Payment 0.15380% | 7100-003 | | 50.62 | 219,870.48 |
| 10/09/06 | 003214 | BAD ADDRESS<br>WILLIAM F. FERGUSON<br>4355 S HIGH ST<br>ENGLEWOOD, CO  80110 | Claim 606, Payment 0.15381% | 7100-000 | | 119.97 | 219,750.51 |
| 10/09/06 | 003215 | FIRST NAT. BK. OF BOULDER,TTEE FBO<br>FLAGSTAFF HOUSE PENSION<br>1138 FLAGSTAFF ROAD<br>BOULDER, CO 80302 | Claim 606, Payment 0.15382% | 7100-000 | | 261.49 | 219,489.02 |
| 10/09/06 | 003216 | SOPHIA B. FONTAINE<br>3082 S WHEELING WAY, #403<br>AURORA CO  80014 | Claim 606, Payment 0.15380% | 7100-000 | | 73.67 | 219,415.35 |
| * 10/09/06 | 003217 | JOHN M. FOSTER<br>69 RICHMONDVILLE AVE<br>WESTPORT, CT  06880 | Claim 606, Payment 0.15382% | 7100-003 | | 153.82 | 219,261.53 |
| * 10/09/06 | 003218 | BAD ADDRESS<br>SAMUEL FOSTER<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | Claim 606, Payment 0.15367% | 7100-004 | | 7.53 | 219,254.00 |
| * 10/09/06 | 003219 | SAMUEL C. FOSTER IRA (383732-0001)<br>FIRST TRUST CORP. TTEE FBO<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | Claim 606, Payment 0.15382% | 7100-004 | | 123.10 | 219,130.90 |
| 10/09/06 | 003220 | WALLIN FOSTER, JR.<br>111 EMERSON ST., APT. 561<br>DENVER, CO  80218-3779 | Claim 606, Payment 0.15382% | 7100-000 | | 140.36 | 218,990.54 |

Page Subtotals                 0.00              930.56

LFORM24

Ver: 12.01a

Page:   565

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003221 | MARILYN FRANCOIS<br>2317 EAGLES NEST DR.<br>LAFAYETTE, CO 80026-3430<br>BAD ADDRESS | Claim 606, Payment 0.15380% | 7100-003 | | 30.76 | 218,959.78 |
| * | 10/09/06 | 003222 | FRANKLIN STREET INVESTMENTS<br>% WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110<br>BAD ADDRESS | Claim 606, Payment 0.15380% | 7100-003 | | 30.76 | 218,929.02 |
| * | 10/09/06 | 003223 | RICHARD & D.A. FRANKLIN<br>5284 E. MINERAL LANE<br>LITTLETON, CO  80122<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 76.91 | 218,852.11 |
| | 10/09/06 | 003224 | JOSEPH FRANKOVSKY<br>8151 VICTORIA FALLS CIR.<br>SARASOTA, FL  34243 | Claim 606, Payment 0.15383% | 7100-000 | | 115.37 | 218,736.74 |
| * | 10/09/06 | 003225 | PETER FRANKOVSKY<br>13696 AMHERST<br>LAKEWOOD, CO  80228-4963 | Claim 606, Payment 0.15378% | 7100-003 | | 6.92 | 218,729.82 |
| | 10/09/06 | 003226 | MAC & SANDRA FRASER<br>400 UTICA AVE<br>BOULDER, CO 80304 | Claim 606, Payment 0.15384% | 7100-000 | | 76.92 | 218,652.90 |
| | 10/09/06 | 003227 | MICHELLE GALLER<br>12880 W. BURGUNDY DR.<br>LITTLETON, CO 80127 | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 218,575.99 |
| * | 10/09/06 | 003228 | SARA L. GRACE<br>% LARRY GRACE<br>28 BLUE HERON DR.<br>LITTLETON, CO  80121-2132<br>BAD ADDRESS | Claim 606, Payment 0.15381% | 7100-003 | | 476.81 | 218,099.18 |

| | | | Page Subtotals | | | 0.00 | 891.36 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           90-14149 -SBB                                          Trustee Name:          HARVEY SENDER
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.          Bank Name:             BANK OF AMERICA, N.A.
                                                                          Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07                                             Blanket Bond (per case limit):  $        0.00
                                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003229 | ROBERT & BARILYNN GRANT<br>3830 NORWOOD CT<br>BOULDER, CO  80304 | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 218,022.27 |
| 10/09/06 | 003230 | JAMES & CAROL GRAY<br>2620 KOHLER DRIVE<br>BOULDER, CO 80303 | Claim 606, Payment 0.15382% | 7100-000 | | 146.13 | 217,876.14 |
| * 10/09/06 | 003231 | T.D. GRAY<br>7142 W. BELMONT DR.<br>LITTLETON, CO  80123<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 138.44 | 217,737.70 |
| * 10/09/06 | 003232 | CLARENCE A. GRIFFIN DBP<br>P.O. BOX 987<br>BOCA GRANDE, FL  33921-0987 | Claim 606, Payment 0.15382% | 7100-003 | | 146.13 | 217,591.57 |
| * 10/09/06 | 003233 | LA JUNE HAY<br>(M. VICTOR, J. SMITH,ATS)<br>2701 140TH AVE. N.E.<br>BELLEVUE, WA  98005<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 279.95 | 217,311.62 |
| 10/09/06 | 003234 | HEATHER TRUST<br>%R.T. POLUMBUS<br>5690 DTC BLVD., SUITE 500W<br>ENGLEWOOD, CO  80111 | Claim 606, Payment 0.15382% | 7100-000 | | 79.57 | 217,232.05 |
| 10/09/06 | 003235 | NANCY M. HICKCOX<br>9035 N. E. 42ND<br>BELLEVUE, WA  98004 | Claim 606, Payment 0.15381% | 7100-000 | | 305.63 | 216,926.42 |
| 10/09/06 | 003236 | WILLIAM A. HIGHTOWER IRA<br>FIRST TRUST CORP: TTEE FBO<br>2 VILLAGE WALK CT.<br>PONTE VERDA BEACH, FL  32082-3541 | Claim 606, Payment 0.15381% | 7100-000 | | 356.53 | 216,569.89 |
| 10/09/06 | 003237 | NANCY HOGAN | Claim 606, Payment 0.15382% | 7100-000 | | 516.37 | 216,053.52 |

Page Subtotals                                     0.00            2,045.66

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:        HARVEY SENDER
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $      0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/09/06 | 003238 | ACCT # 1<br>1861 S. NIAGARA WAY<br>DENVER, CO  80224<br>MARK  HOGAN | Claim 606, Payment 0.15381% | 7100-000 | | 145.35 | 215,908.17 |
| 10/09/06 | 003239 | ACCT # 2<br>3333 S. NIAGARA WAY<br>DENVER, CO  80224<br>United States Bankruptcy Court | Claim 606, Payment 0.15447% | 7100-000 | | 1.90 | 215,906.27 |
| 10/09/06 | 003240 | DIANNE INGELS<br>P.O. BOX 191488<br>DALLAS, TX  75219 | Claim 606, Payment 0.15382% DIANNE INGELS P/S DVA LINCOLN TRUST CO; TTEE FBO P.O. BOX 191488 DALLAS, TX  75219 | 7100-000 | | 470.68 | 215,435.59 |
| 10/09/06 | 003241 | DIANNE INGELS IRA<br>LINCOLN TRUST CO; TTEE FBO<br>P.O. BOX 191488<br>DALLAS, TX  75219 | Claim 606, Payment 0.15382% | 7100-000 | | 82.33 | 215,353.26 |
| 10/09/06 | 003242 | DIANNE INGELS P/S PLAN<br>LINCOLN TRUST CO; TTEE FBO<br>P.O. BOX 191488<br>DALLAS, TX  75219 | Claim 606, Payment 0.15380% | 7100-000 | | 77.09 | 215,276.17 |
| 10/09/06 | 003243 | INTERNATIONAL INVESTORS INC<br>C/O LINDA FOGEL<br>600 S. CHERRY, #230<br>DENVER, CO 80222 | Claim 606, Payment 0.15383% | 7100-000 | | 61.53 | 215,214.64 |
| 10/09/06 | 003244 | ANDREW K. JACKSON<br>P.O. BOX 2187<br>TELLURIDE, CO  81435 | Claim 606, Payment 0.15381% | 7100-000 | | 140.74 | 215,073.90 |

Page Subtotals        0.00        979.62

LFORM24

Ver: 12.01a

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   568

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003245 | JOE L. FOX BENEFICIARY TRUST<br>C/O STEVEN W. WOODS, TRUSTEE<br>ASPEN INTERNATIONAL CONSULTING<br>1501 ASPEN STREET<br>BROOMFIELD, CO  80020 | Claim 606, Payment 0.15381% | 7100-000 | | 101.87 | 214,972.03 |
| 10/09/06 | 003246 | JOHNSON PUBLISHING P/S PLAN<br>1880 S. 57TH CRT.<br>BOULDER, CO 80301 | Claim 606, Payment 0.15382% | 7100-000 | | 538.36 | 214,433.67 |
| 10/09/06 | 003247 | ADA MAY JOHNSON<br>7065 RUSTIC TRAIL<br>BOULDER, CO  80301 | Claim 606, Payment 0.15385% | 7100-000 | | 22.42 | 214,411.25 |
| 10/09/06 | 003248 | JERRY JOHNSON<br>7065 RUSTIC TRAIL<br>BOULDER CO  80301 | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 214,334.34 |
| 10/09/06 | 003249 | KELLY S. JOHNSON<br>7065 RUSTIC TRAIL<br>BOULDER, CO 80301 | Claim 606, Payment 0.15385% | 7100-000 | | 30.77 | 214,303.57 |
| 10/09/06 | 003250 | SHIRLEY JONES<br>6877 COUNTRYSIDE LN, UNIT 275<br>NIWOT, CO  80503 | Claim 606, Payment 0.15381% | 7100-000 | | 36.76 | 214,266.81 |
| 10/09/06 | 003251 | GLENN F. KAMINSKY<br>8965 SAGE VALLEY RD<br>LONGMONT, CO  80503 | Claim 606, Payment 0.15380% | 7100-000 | | 30.76 | 214,236.05 |
| 10/09/06 | 003252 | ROBERT KAMMER D.D.S.<br>6970 INDIAN PEAKS TRAIL<br>BOULDER, CO  80301 | Claim 606, Payment 0.15383% | 7100-000 | | 46.15 | 214,189.90 |
| * 10/09/06 | 003253 | GORDON & CAROL KARSIN<br>% MONEY STRATEGIES INC<br>1919 14TH STREET, #330<br>BOULDER CO  80302 | Claim 606, Payment 0.15382% | 7100-003 | | 76.91 | 214,112.99 |

|  | Page Subtotals | 0.00 | 960.91 |
|---|---|---|---|

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 569

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003254 | BAD ADDRESS VIOLET KAVENY & CO PARTNERSHIP 640 S. MUNROE WAY DENVER CO  80209 | Claim 606, Payment 0.15384% | 7100-000 | | 38.46 | 214,074.53 |
| 10/09/06 | 003255 | JANE A. KELLY P.O. BOX 760 ASPEN CO   81617 | Claim 606, Payment 0.15382% | 7100-000 | | 16.92 | 214,057.61 |
| * 10/09/06 | 003256 | ADENA KING % MILES KING 1140 PORTLAND AVE, #202 BOULDER, CO 80302 BAD ADDRESS | Claim 606, Payment 0.15383% | 7100-003 | | 46.15 | 214,011.46 |
| 10/09/06 | 003257 | MILES KING P/S PLAN % M.KING, REMAX OF BOULDER 2505 TOPAZ DR BOULDER, CO  80304 | Claim 606, Payment 0.15382% | 7100-000 | | 63.22 | 213,948.24 |
| 10/09/06 | 003258 | MILES & CAROL KING % M. KING,REMAX OF BOULDER 2505 TOPAZ DR BOULDER, CO  80304 | Claim 606, Payment 0.15381% | 7100-000 | | 153.81 | 213,794.43 |
| 10/09/06 | 003259 | GARY KRONER SELF-EMP. RETIREMENT PLAN 2202 KALMIA ST. BOULDER, CO  80302 | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 213,717.52 |
| 10/09/06 | 003260 | GARY KRONER 2202 KALMIA STREET BOULDER, CO 80302 | Claim 606, Payment 0.15383% | 7100-000 | | 53.84 | 213,663.68 |
| * 10/09/06 | 003261 | JOSEPH LAMB IRA FIRST TRUST CORP:TTEE FBO 1125 - 17TH STREET | Claim 606, Payment 0.15378% | 7100-003 | | 34.53 | 213,629.15 |

| | Page Subtotals | | 0.00 | 483.84 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   570

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:      HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:       *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80217 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003262 | JANICE LEE | Claim 606, Payment 0.15381% | 7100-000 | | 83.06 | 213,546.09 |
| | | % MONEY STRATEGIES INC | | | | | |
| | | 685 W CHESTNUT CT | | | | | |
| | | LOUISVILLE, CO  80027 | | | | | |
| 10/09/06 | 003263 | LEVENTHAL & BOGUE PENSION PLAN | Claim 606, Payment 0.15382% | 7100-000 | | 297.61 | 213,248.48 |
| | | % JAMES LEVENTHAL | | | | | |
| | | 5304 S RACE ST | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| 10/09/06 | 003264 | LINDSAY TRUST | Claim 606, Payment 0.15382% | 7100-000 | | 79.57 | 213,168.91 |
| | | % R.T. POLUMBUS | | | | | |
| | | 5690 DTC BLVD., SUITE 500W | | | | | |
| | | ENGLEWOOD, CO  80111 | | | | | |
| 10/09/06 | 003265 | LOUHAUS-TURNGREN JOINT ACCOUNT | Claim 606, Payment 0.15382% | 7100-000 | | 68.51 | 213,100.40 |
| | | % SARA LOUHAUS | | | | | |
| | | 14410 W. 56TH PL. | | | | | |
| | | ARVADA, CO  80002-1153 | | | | | |
| 10/09/06 | 003266 | PETER LOUHAUS, CUSTODIAN FBO | Claim 606, Payment 0.15380% | 7100-000 | | 30.76 | 213,069.64 |
| | | ERIK LOHAUS, UGM | | | | | |
| | | 14410 W 56TH PL | | | | | |
| | | ARVADA, CO  80002-1153 | | | | | |
| 10/09/06 | 003267 | PETER & SARA LOUHAUS | Claim 606, Payment 0.15383% | 7100-000 | | 55.38 | 213,014.26 |
| | | 14410 W. 56TH PL. | | | | | |
| | | ARVADA, CO  80002-1153 | | | | | |
| *   10/09/06 | 003268 | BLAKE MASSEY ,UGM | Claim 606, Payment 0.15373% | 7100-003 | | 12.27 | 213,001.99 |
| | | 1528 7TH ST | | | | | |
| | | NEW ORLEANS, LA  70115-3323 | | | | | |
| *   10/09/06 | 003269 | MORRIS E. MASSEY ASSOC. INC. P.P. | Claim 606, Payment 0.15382% | 7100-003 | | 345.36 | 212,656.63 |
| | | 1528 7TH ST | | | | | |

Page Subtotals                    0.00            972.52

LFORM24

Ver: 12.01a

**FORM 2**

**Page: 571**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NEW ORLEANS, LA 70115-3323 | | | | | |
| * 10/09/06 | 003270 | RYAN MASSEY ,UGM<br>1528 7TH ST<br>NEW ORLEANS, LA 70115-3323 | Claim 606, Payment 0.15383% | 7100-003 | | 12.32 | 212,644.31 |
| 10/09/06 | 003271 | RAY T. & BETTE MCCLAIN<br>16719 S.E. 4TH PLACE<br>BELLEVUE, WA 98008 | Claim 606, Payment 0.15380% | 7100-000 | | 38.45 | 212,605.86 |
| * 10/09/06 | 003272 | RUSTY & TRACY MCCOY<br>4778 KING RIDGE BLVD<br>BOULDER, CO 80301<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 160.59 | 212,445.27 |
| 10/09/06 | 003273 | MICHAEL & CHRISTINE MCCUNE<br>3996 S. MAGNOLIA WAY<br>DENVER, CO 80237 | Claim 606, Payment 0.15382% | 7100-000 | | 307.64 | 212,137.63 |
| 10/09/06 | 003274 | MICHAEL MCCUNE P/S PLAN<br>MR. P.O. REED, TRUSTEE FBO<br>3996 S MAGNOLIA WAY<br>DENVER, CO 80237 | Claim 606, Payment 0.15382% | 7100-000 | | 99.47 | 212,038.16 |
| * 10/09/06 | 003275 | SARAH MCCUNE EDUCATIONAL TRUST<br>ESTER MCCUNE, TTEE<br>3996 S. MAGNOLIA WAY<br>DENVER, CO 80237 | Claim 606, Payment 0.15380% | 7100-004 | | 30.76 | 212,007.40 |
| 10/09/06 | 003276 | ALAN MENHENNETT IRA<br>4605 PAWNEE PLACE<br>BOULDER, CO 80303 | Claim 606, Payment 0.15385% | 7100-000 | | 27.90 | 211,979.50 |
| 10/09/06 | 003277 | HARRIETT MENHENNETT IRA<br>4605 PAWNEE PL<br>BOULDER, CO 80303 | Claim 606, Payment 0.15377% | 7100-000 | | 28.10 | 211,951.40 |
| 10/09/06 | 003278 | GEORGE R. MEREDITH<br>13846 70TH AVE. N.E. | Claim 606, Payment 0.15388% | 7100-000 | | 35.84 | 211,915.56 |

| | | | | Page Subtotals | 0.00 | 741.07 | |

LFORM24

Ver: 12.01a

Page:   572

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:        HARVEY SENDER
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KIRKLAND, WA 98034 | | | | | |
| 10/09/06 | 003279 | DONALD MONETTE<br>1138 FLAGSTAFF STAR ROUTE<br>BOULDER, CO 80302 | Claim 606, Payment 0.15383% | 7100-000 | | 72.30 | 211,843.26 |
| 10/09/06 | 003280 | MARK MONETTE<br>2210 SPOTSWOOD PLACE<br>BOULDER, CO  80304 | Claim 606, Payment 0.15384% | 7100-000 | | 43.69 | 211,799.57 |
| 10/09/06 | 003281 | EMERY & LESLEE MOORHEAD<br>1005 SUSSEX<br>NORTHBROOK, IL  60062 | Claim 606, Payment 0.15382% | 7100-000 | | 266.87 | 211,532.70 |
| 10/09/06 | 003282 | C. BELLOCK, TRUSTEE UAD 3/13/89<br>AMBER MORRISON<br>2500 ARAPAHOE AVE,  #200<br>BOULDER, CO  80302-6711 | Claim 606, Payment 0.15380% | 7100-000 | | 23.07 | 211,509.63 |
| * 10/09/06 | 003283 | JANE P. & CRAIG S.MORRISON<br>3075 FOUR MILE CANYON<br>BOULDER, CO 80302 | Claim 606, Payment 0.15381% | 7100-004 | | 291.12 | 211,218.51 |
| 10/09/06 | 003284 | F. ROBERT MURPHY<br>4075 57TH STREET<br>BOULDER C0  80301 | Claim 606, Payment 0.15386% | 7100-000 | | 19.96 | 211,198.55 |
| 10/09/06 | 003285 | L.T. MURRAY III<br>11611 GRAVELLY LAKE DR  SW<br>TACOMA, WA 98499 | Claim 606, Payment 0.15380% | 7100-000 | | 30.76 | 211,167.79 |
| 10/09/06 | 003286 | JAMES MYERS<br>89 ALFRED STONE RD<br>PAWTUCKET, RI  02860 | Claim 606, Payment 0.15385% | 7100-000 | | 48.66 | 211,119.13 |
| 10/09/06 | 003287 | LISA MYERS<br>4453 PALI WAY<br>BOULDER, CO  80301 | Claim 606, Payment 0.15380% | 7100-000 | | 38.45 | 211,080.68 |
| 10/09/06 | 003288 | CHARLES M. NEINAS | Claim 606, Payment 0.15382% | 7100-000 | | 192.27 | 210,888.41 |

Page Subtotals                     0.00              1,027.15

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   573

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PATTY PACEY<br>6688 GUNPARK DR, #200<br>BOULDER, CO  80301 | | | | | |
| * | 10/09/06 | 003289 | KENT NELSON<br>540 MOHAWK DR., #6<br>BOULDER, CO<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 76.91 | 210,811.50 |
| | 10/09/06 | 003290 | NITA J. NIEHOFF<br>4933 CLUBHOUSE CT<br>BOULDER, CO 80301 | Claim 606, Payment 0.15381% | 7100-000 | | 178.04 | 210,633.46 |
| | 10/09/06 | 003291 | COLIN NISBET<br>3205 72ND S.E.<br>MERCHER ISLAND, WA  98040 | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 210,556.55 |
| | 10/09/06 | 003292 | SUSAN NOEL<br>P.O. BOX 776<br>TABERNASH, CO  80478 | Claim 606, Payment 0.15381% | 7100-000 | | 214.11 | 210,342.44 |
| | 10/09/06 | 003293 | CANTON O'DONNELL<br>1510 E. 10TH AVE. 5W<br>DENVER, CO  80218 | Claim 606, Payment 0.15382%<br>303-300-8208 | 7100-000 | | 76.91 | 210,265.53 |
| * | 10/09/06 | 003294 | WILLIAM M. OBERING<br>1775 SHERMAN ST, #1955<br>DENVER, CO 80203<br>BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 384.55 | 209,880.98 |
| * | 10/09/06 | 003295 | WILLIAM M OBERING<br>EMPLOYEE PENSION<br>1775 SHERMAN STREET, #1955<br>DENVER, CO 80203<br>BAD ADDRESS | Claim 606, Payment 0.15383% | 7100-003 | | 36.15 | 209,844.83 |
| | 10/09/06 | 003296 | DOYLE L. & JOY G. OLSON<br>3016 BONNIE BRAE AVE. | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 209,767.92 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 1,120.49 | |

LFORM24

Ver: 12.01a

Page: 574

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SALT LAKE CITY, UT  84124-3017 | | | | | |
| 10/09/06 | 003297 | JANE PARTAINE | Claim 606, Payment 0.15388% | 7100-000 | | 10.31 | 209,757.61 |
| | | 10313 SUNRISE BLVD. | | | | | |
| | | OKLAHOMA CITY, OK 73120 | | | | | |
| 10/09/06 | 003298 | PK COMPANY MPPP & TRUST | Claim 606, Payment 0.15384% | 7100-000 | | 57.76 | 209,699.85 |
| | | % PETER KIRKPATRICK | | | | | |
| | | 10950 CORP RANCH RD | | | | | |
| | | ASHLAND OR  97520 | | | | | |
| 10/09/06 | 003299 | NANCY J. POLUMBUS | Claim 606, Payment 0.15381% | 7100-000 | | 64.41 | 209,635.44 |
| | | 5690 DTC BLVD., SUITE 500W | | | | | |
| | | ENGLEWOOD, CO  80111 | | | | | |
| 10/09/06 | 003300 | R.T. POLUMBUS | Claim 606, Payment 0.15382% | 7100-000 | | 361.86 | 209,273.58 |
| | | 5690 DTC BLVD., SUITE 500W | | | | | |
| | | ENGLEWOOD, CO  80111 | | | | | |
| 10/09/06 | 003301 | WANDA VIRGINIA POLUMBUS | Claim 606, Payment 0.15381% | 7100-000 | | 92.30 | 209,181.28 |
| | | % TIP POLUMBUS | | | | | |
| | | 3927 S PEACH WAY | | | | | |
| | | DENVER, CO  80237-2055 | | | | | |
| 10/09/06 | 003302 | MOIRA POWERS | Claim 606, Payment 0.15382% | 7100-000 | | 28.25 | 209,153.03 |
| | | 6137 SIMMONS DRIVE | | | | | |
| | | BOULDER, CO  80303 | | | | | |
| * 10/09/06 | 003303 | RITA REEB | Claim 606, Payment 0.15383% | 7100-003 | | 46.15 | 209,106.88 |
| | | 2660 S. MOLINE CRT. | | | | | |
| | | AURORA, CO  80014 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003304 | FERN E. ROBERTS | Claim 606, Payment 0.15382% | 7100-003 | | 138.44 | 208,968.44 |
| | | 4150 E. SAN MIGUEL | | | | | |
| | | PHOENIX , AZ  85018 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003305 | CAROL ROBINSON | Claim 606, Payment 0.15380% | 7100-000 | | 38.45 | 208,929.99 |

|  | Page Subtotals | 0.00 | 837.93 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   575

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 10937 MELODY DR. NORTHGLEN, CO  80234 | | | | | |
| | 10/09/06 | 003306 | ELMER L. & AUDREY L. ROBISON (JTWRS) 14760 N. WINDSHADE DR TUCSON, AZ 85737-8826 | Claim 606, Payment 0.15381% | 7100-000 | | 132.28 | 208,797.71 |
| | 10/09/06 | 003307 | ADAM M. RONEY 2993-A WEST LONG DR LITTLETON, CO 80120 | Claim 606, Payment 0.15381% | 7100-000 | | 212.08 | 208,585.63 |
| * | 10/09/06 | 003308 | JOHN ROWLEY JR. TRUST J.C. ROWLEY,JR.,J.C. ROWLEY, CO-TTEE 1006 BREAKWATER DR. FT. COLLINS, CO  80525 BAD ADDRESS | Claim 606, Payment 0.15384% | 7100-003 | | 76.92 | 208,508.71 |
| | 10/09/06 | 003309 | ROYAL PENSION TRUST FUND EDWIN STITT, TRUSTEE 612 COUNTRY CLUB ROAD FAIRMONT, WV  26554 | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 208,431.80 |
| * | 10/09/06 | 003310 | ERIC RUSSELL 7908 OLYMPIC VIEW DR. NW GIG HARBOUR, WA  98335 | Claim 606, Payment 0.15381% | 7100-004 | | 175.22 | 208,256.58 |
| | 10/09/06 | 003311 | RICHARD F. RUSSELL TRUST 6523 CALIFORNIA AVE SW,  #346 SEATTLE, WA 98136 | Claim 606, Payment 0.15380% | 7100-000 | | 30.76 | 208,225.82 |
| * | 10/09/06 | 003312 | FIRST NAT. BK. OF BOULDER,TTEE FBO DAVID G. SABOTT P/S 3920 CADDO PARKWAY BOULDER, CO  80303 | Claim 606, Payment 0.15383% | 7100-004 | | 61.53 | 208,164.29 |
| * | 10/09/06 | 003313 | DAVID G. & ANNE SABOTT 3920 CADDO PKWY. | Claim 606, Payment 0.15380% | 7100-004 | | 50.32 | 208,113.97 |

Page Subtotals        0.00        816.02

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   576

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $          0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOULDER CO  80302 | | | | | |
| 10/09/06 | 003314 | SUSAN SAFER<br>2101 CONNECTICUT AVE  NW  #72<br>WASHINGTON, DC  20008 | Claim 606, Payment 0.15382% | 7100-000 | | 92.29 | 208,021.68 |
| 10/09/06 | 003315 | SANDRA K. EDWARD J. SARDELLA<br>945 S. DOWNING ST.<br>DENVER, CO 80209 | Claim 606, Payment 0.15382% | 7100-000 | | 76.91 | 207,944.77 |
| *  10/09/06 | 003316 | DEAN SESSIONS<br>RETIREMENT PLAN<br>PO BOX 17881<br>BOULDER, CO 80308-0881<br>BAD ADDRESS | Claim 606, Payment 0.15383% | 7100-003 | | 71.97 | 207,872.80 |
| 10/09/06 | 003317 | JANET MCCABE (SHEFFIELD)<br>4586 NORTH 95TH STREET<br>LAFAYETTE, CO 80026 | Claim 606, Payment 0.15382% | 7100-000 | | 138.44 | 207,734.36 |
| 10/09/06 | 003318 | ROBERT SHEFFIELD<br>4536 STARBOARD DR<br>BOULDER, CO  80301 | Claim 606, Payment 0.15380% | 7100-000 | | 30.76 | 207,703.60 |
| 10/09/06 | 003319 | DAVID SIDWELL<br>3440 BRYANT<br>DENVER, CO 80211 | Claim 606, Payment 0.15390% | 7100-000 | | 15.39 | 207,688.21 |
| 10/09/06 | 003320 | DONALD SIDWELL<br>3440 BRYANT ST.<br>DENVER, CO  80211 | Claim 606, Payment 0.15382% | 7100-000 | | 246.11 | 207,442.10 |
| 10/09/06 | 003321 | SIMRELL FAMILY TRUST<br>C/O BONNIE SIMRELL<br>PO BOX 1139<br>WEST CLIFFE, CO  81252 | Claim 606, Payment 0.15381% | 7100-000 | | 51.22 | 207,390.88 |
| 10/09/06 | 003322 | DAVID W. SLAVITT<br>721 N. BEVERLY DRIVE | Claim 606, Payment 0.15382% | 7100-000 | | 192.27 | 207,198.61 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 915.36 |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003323 | BEVERLY HILLS, CA 90210 LAURIE ROBISON SMITH % E.L. ROBISON 14760 N. WINDSHADE DR. TUCSON, AZ. 85737-8826 | Claim 606, Payment 0.15380% | 7100-000 | | 30.76 | 207,167.85 |
| 10/09/06 | 003324 | ALAN H. SNIDER MPPP MICHIGAN NATIONAL BK., CUST FBO 501 E. CUMMINS TECUMSHE, MI 49286 | Claim 606, Payment 0.15381% | 7100-000 | | 18.15 | 207,149.70 |
| 10/09/06 | 003325 | ALAN H. SNIDER D.O. P/S MICHIGAN NATIONAL BK., CUST FBO 501 E. CUMMINS TECUMSEH, MI 49286 | Claim 606, Payment 0.15382% | 7100-000 | | 74.14 | 207,075.56 |
| 10/09/06 | 003326 | CENT.ENGR.(401K) RICHARD SPARLIN 2097 NEWCOMB DR. LAKEWOOD, CO  80215 | Claim 606, Payment 0.15383% | 7100-000 | | 75.08 | 207,000.48 |
| * 10/09/06 | 003327 | JOHN STEARNS 7107 CEDARWOOD CIRCLE BOULDER, CO 80301 BAD ADDRESS | Claim 606, Payment 0.15381% | 7100-003 | | 33.04 | 206,967.44 |
| * 10/09/06 | 003328 | RICHARD STEARNS (SECURE & CO) 7850 E COLORADO AVE DENVER, CO  80231 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 584.50 | 206,382.94 |
| 10/09/06 | 003329 | RICHARD & GAIL STEINER P.O. BOX 3082 ELDORADO SPRINGS, CO  80025 | Claim 606, Payment 0.15382% | 7100-000 | | 538.36 | 205,844.58 |
| * 10/09/06 | 003330 | LARRY THOMAS BAD ADDRESS | Claim 606, Payment 0.15380% | 7100-003 | | 38.45 | 205,806.13 |

Page Subtotals                0.00          1,392.48

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003331 | RANDALL THOMPSON IRA 7550 POLO RIDGE DR. LITTLETON, CO  80128-2500 | Claim 606, Payment 0.15380% | 7100-000 | | 28.30 | 205,777.83 |
| * | 10/09/06 | 003332 | TILLOO GROUP % JOHN ROWLEY JR. 1006 BREAKWATER DR. FT. COLLINS, CO  80525 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 76.91 | 205,700.92 |
| | 10/09/06 | 003333 | O. KELLY TURNWALL IRA FIRST TRUST CORP:TTEE FBO 32891 GOLDEN GATE CANYON RD GOLDEN, CO  80403 | Claim 606, Payment 0.15382% | 7100-000 | | 99.98 | 205,600.94 |
| * | 10/09/06 | 003334 | ROBERT TUTAG 4300 SUNSHINE CANYON BOULDER, CO  80302 BAD ADDRESS | Claim 606, Payment 0.15382% | 7100-003 | | 266.10 | 205,334.84 |
| | 10/09/06 | 003335 | ANDREA VANCE 1803 STONEWOOD CIRCLE NORMAN, OK  73071-0630 | Claim 606, Payment 0.15382% | 7100-000 | | 230.73 | 205,104.11 |
| | 10/09/06 | 003336 | RON VONDER HAAR 13025 W FLORIDA PL LAKEWOOD, CO  80228 | Claim 606, Payment 0.15381% | 7100-000 | | 46.41 | 205,057.70 |
| * | 10/09/06 | 003337 | JOAN R. WAGNER TRUST % WHITAKER WAGNER, TRUSTEE 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 BAD ADDRESS | Claim 606, Payment 0.15380% | 7100-003 | | 30.76 | 205,026.94 |
| * | 10/09/06 | 003338 | N. WHITAKER WAGNER 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15381% | 7100-003 | | 117.84 | 204,909.10 |

|  |  | Page Subtotals | 0.00 | 897.03 |
|---|---|---|---|---|

Page:   579

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:         HARVEY SENDER
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003339 | BAD ADDRESS N. WHITAKER WAGNER JR. TRUST JUDITH WAGNER, TRUSTEE 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 | Claim 606, Payment 0.15383% | 7100-003 | | 79.99 | 204,829.11 |
| | 10/09/06 | 003340 | BAD ADDRESS WALKER TRUST % R.T.POLUMBUS 5690 DTC BLVD., SUITE 500W ENGLEWOOD, CO 80111 | Claim 606, Payment 0.15382% | 7100-000 | | 79.57 | 204,749.54 |
| * | 10/09/06 | 003341 | WENDELL WALKER 4596 APPLE WAY BOULDER, CO 80301 | Claim 606, Payment 0.15383% | 7100-003 | | 9.23 | 204,740.31 |
| | 10/09/06 | 003342 | BAD ADDRESS FREDERICK W. WATERMAN 809-26 ROAD GRAND JUNCTION, CO 80506 | Claim 606, Payment 0.15383% | 7100-000 | | 46.15 | 204,694.16 |
| * | 10/09/06 | 003343 | BETTY M. WILSON 1615 SIXTH STREET BOULDER, CO 80302 | Claim 606, Payment 0.15383% | 7100-003 | | 61.53 | 204,632.63 |
| | 10/09/06 | 003344 | BAD ADDRESS WILLIAM & RENATE WOOD 1900 KING AVE. BOULDER CO 80302 | Claim 606, Payment 0.15383% | 7100-000 | | 61.53 | 204,571.10 |
| | 10/09/06 | 003345 | WORLD WIDE SKI CORP. 312-I AABC ASPEN, CO 81611 | Claim 606, Payment 0.15382% | 7100-000 | | 1,171.96 | 203,399.14 |
| * | 10/09/06 | 003346 | CHARTER CAPITAL FUND C/O DEAN SESSION P.O. BOX 17881 | Claim 608, Payment 0.15378% | 7100-003 | | 38.35 | 203,360.79 |

| | | | Page Subtotals | | | 0.00 | 1,548.31 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOULDER, CO  80308-0881 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003347 | HARVEY L. OTT | Claim 615, Payment 0.15382% | 7100-000 | | 230.73 | 203,130.06 |
| | | 1010 PIKEVIEW | | | | | |
| | | LAKEWOOD, CO  80215 | | | | | |
| 10/09/06 | 003348 | DAVID B. OTT | Claim 616, Payment 0.15380% | 7100-000 | | 30.76 | 203,099.30 |
| | | 1010 PIKEVIEW | | | | | |
| | | LAKEWOOD, CO  80215 | | | | | |
| 10/09/06 | 003349 | BRADLEY G. GIEBINK | Claim 635, Payment 0.15382% | 7100-000 | | 101.65 | 202,997.65 |
| | | % DR. R.R. GIEBINK | | | | | |
| | | 7600 E PALOMINO RD | | | | | |
| | | SIOUX FALLS, SD  57110-6245 | | | | | |
| 10/09/06 | 003350 | RAYMOND C. & MARY S. BROWNE | Claim 636, Payment 0.15381% | 7100-000 | | 153.81 | 202,843.84 |
| | | (JTWROS) | | | | | |
| | | 2498 ROOSEVELT AVE. | | | | | |
| | | REDWOOD CITY, CA  94601 | | | | | |
| 10/09/06 | 003351 | R. DALE LEFEVER | Claim 638, Payment 0.15380% | 7100-000 | | 61.86 | 202,781.98 |
| | | 5099 ARBOR VALLEY DR. | | | | | |
| | | ANN ARBOR, MI 48105-9745 | | | | | |
| 10/09/06 | 003352 | SUSAN A. & C. DEAN LAUSTEN | Claim 639, Payment 0.15384% | 7100-000 | | 67.69 | 202,714.29 |
| | | 7468 S. AMES COURT | | | | | |
| | | LITTLETON CO  80123 | | | | | |
| 10/09/06 | 003353 | MARVINE E. & MAXINE E. HORN,TTEE | Claim 641, Payment 0.15382% | 7100-000 | | 146.13 | 202,568.16 |
| | | UNDER AGREE. DTD. 6/11/90 | | | | | |
| | | 20406 N. 142ND AVE. | | | | | |
| | | SUN CITY WEST AZ  85375-5539 | | | | | |
| 10/09/06 | 003354 | DANIEL & JEAN KULLAS | Claim 642, Payment 0.15371% | 7100-000 | | 5.38 | 202,562.78 |
| | | 10796 E. MAPLEWOOD DRIVE | | | | | |
| | | ENGLEWOOD, CO 80111 | | | | | |
| 10/09/06 | 003355 | SUSAN HORN | Claim 650, Payment 0.15390% | 7100-000 | | 15.39 | 202,547.39 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 813.40 |

LFORM24

Ver: 12.01a

**FORM 2**                                              Page:   581

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149 -SBB                          Trustee Name:       HARVEY SENDER
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.    Bank Name:          BANK OF AMERICA, N.A.
                                                       Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07                           Blanket Bond (per case limit):   $       0.00
                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003356 | 2201 OTTER ST. ANCHORAGE, AK 99504 ADA HORN % MARVIN HORN 20406 N. 142ND AVE. SUN CITY WEST AZ 85375-5539 | Claim 651, Payment 0.15382% | 7100-000 | | 35.07 | 202,512.32 |
| * 10/09/06 | 003357 | THE FAITH FOUNDATION % MAXINE & MARVIN HORN P.O.BOX 1078, 132 MINE DUMP ROAD ALMA, CO 80420 BAD ADDRESS | Claim 652, Payment 0.15381% | 7100-003 | | 135.35 | 202,376.97 |
| 10/09/06 | 003358 | JAMES C. GIEBINK, M.D. % DR. R.R. GIEBINK 575 S TROPICAL TRAIL MERRITH ISLAND, FL 32952 | Claim 654, Payment 0.15383% | 7100-000 | | 67.81 | 202,309.16 |
| 10/09/06 | 003359 | PATRICIA K. GIEBINK, M.D. % DR. R.R. GIEBINK 1205 S. ALCOTT ST. CHAMBERLAIN, SD 57325-1707 | Claim 655, Payment 0.15381% | 7100-000 | | 60.11 | 202,249.05 |
| 10/09/06 | 003360 | JEFF G. GIEBINK % DR. R.R. GIEBINK 3401 W 33RD ST. SIOUX FALLS, SD 57105 | Claim 656, Payment 0.15381% | 7100-000 | | 100.10 | 202,148.95 |
| 10/09/06 | 003361 | SUZANNE WESTON IRA DELAWARE G.C.&T.,TTEE FBO 11273 THRUSH DR PARKER, CO 80134 | Claim 660, Payment 0.15393% | 7100-000 | | 16.54 | 202,132.41 |
| 10/09/06 | 003362 | KO-OP VII W.A. KOELBEL 5291 YALE CIRCLE | Claim 665, Payment 0.15382% | 7100-000 | | 954.10 | 201,178.31 |

                                      Page Subtotals        0.00        1,369.08

Page:   582

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80222 | | | | | |
| 10/09/06 | 003363 | WILSON CRAWFORD IRA SECURE & CO. PO BOX 2611 (73 SUGAR LANE) TAOS, NM  87571 | Claim 671, Payment 0.15380% | 7100-000 | | 19.54 | 201,158.77 |
| 10/09/06 | 003364 | UNION TEXAS PETROLEUM HLDNG, INC. STRASBURGER & PRICE, C/O JEFFERY OSGOOD 901 MAIN ST.,  SUITE 4300 DALLAS, TX  75202 | Claim 674, Payment 0.15382% | 7100-000 | | 9,573.77 | 191,585.00 |
| * 10/09/06 | 003365 | MARY JEAN GRIERSON y DONALD SHWAYDER 7200 E ASHLING LANE TUCSON, AZ  85715 BAD ADDRESS | Claim 699, Payment 0.15381% | 7100-003 | | 123.05 | 191,461.95 |
| 10/09/06 | 003366 | GARY MONTROSE IRA 820 S. MONOCO PKWY. PMB #308 DENVER, CO  80224 | Claim 700, Payment 0.15382% | 7100-000 | | 16.92 | 191,445.03 |
| * 10/09/06 | 003367 | FREDERICK BOYNE %BDL ASSOCIATES - JIM LEWIS 10700 E. GEDDES AVE., SUITE 180 CENTENNIAL, CO  80112-3861 | Claim 707, Payment 0.15383% | 7100-004 | | 46.15 | 191,398.88 |
| 10/09/06 | 003368 | LUCY G. DAVIS %BDL ASSOCIATES - JIM LEWIS 10700 E. GEDDES AVE., STE. 180 CENTENNIAL, CO  80112-3861 | Claim 707, Payment 0.15382% | 7100-000 | | 416.62 | 190,982.26 |
| * 10/09/06 | 003369 | DONALD P. EBRIGHT %BDL ASSOCIATES - JIM LEWIS 10700 E. GEDDES AVE., STE. 180 CENTENNIAL, CO  80112-3861 | Claim 707, Payment 0.15380% | 7100-004 | | 38.45 | 190,943.81 |

| | | Page Subtotals | | | 0.00 | 10,234.50 | |

LFORM24

Ver: 12.01a

Page: 583

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $   0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003370 | JAMES LEWIS<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO  80112-3861 | Claim 707, Payment 0.15380% | 7100-000 | | 38.45 | 190,905.36 |
| 10/09/06 | 003371 | United States Bankruptcy Court | Claim 707, Payment 0.15400%<br>LAURA F. RABICK<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO  80112-3861 | 7100-000 | | 1.54 | 190,903.82 |
| 10/09/06 | 003372 | HERSCHEL RAMSEY<br>7644 LAKECLIFF<br>PARKER, CO  80134-5904 | Claim 708, Payment 0.15382% | 7100-000 | | 7.12 | 190,896.70 |
| 10/09/06 | 003373 | JULIA PETERSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>156 S FRANKLIN ST<br>DENVER, CO  80209 | Claim 709, Payment 0.15383% | 7100-000 | | 19.43 | 190,877.27 |
| 10/09/06 | 003374 | KIRK PETERSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>156 S FRANKLIN<br>DENVER, CO  80209 | Claim 710, Payment 0.15374% | 7100-000 | | 19.72 | 190,857.55 |
| 10/09/06 | 003375 | ROBERT C. & SUSAN V. ANDRINGA<br>10004 DONAL LANE<br>VIENNA, VA  22181 | Claim 711, Payment 0.15380% | 7100-000 | | 60.73 | 190,796.82 |
| 10/09/06 | 003376 | CAROL H. COLE<br>3946 WALDENWOOD<br>ANN ARBOR, MI  48105 | Claim 713, Payment 0.15382% | 7100-000 | | 325.29 | 190,471.53 |
| 10/09/06 | 003377 | JOANNE BERTRAM<br>1515 FLORIBUNDA AVE., #101<br>BURLINGAME, CA  94010 | Claim 714, Payment 0.15383% | 7100-000 | | 107.68 | 190,363.85 |
| 10/09/06 | 003378 | MARK & LYNNE SCHNEIDER | Claim 715, Payment 0.15380% | 7100-000 | | 15.38 | 190,348.47 |

Page Subtotals   0.00   595.34

LFORM24

Ver: 12.01a

Page:   584

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/06 | 003379 | C/O LOIS WATT<br>1686 GLASGOW ST.<br>WICHITA, KS   67206-1132<br>J. DANIEL BRINKER<br>WELLS FARGO BANK BUILDING, TOWER SOUTH<br>621 17TH STREET, #1425<br>DENVER CO  80293 | Claim 723, Payment 0.15383% | 7100-004 | | 260.58 | 190,087.89 |
| 10/09/06 | 003380 | LAVERNE WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1998 E GREEN OAKS DR<br>GREENWOOD VILLAGE, CO  80121 | Claim 727, Payment 0.15382% | 7100-000 | | 30.61 | 190,057.28 |
| * 10/09/06 | 003381 | SUSAN WIESNER IRA (PACKER)<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121<br>BAD ADDRESS | Claim 728, Payment 0.15376% | 7100-003 | | 21.73 | 190,035.55 |
| * 10/09/06 | 003382 | PAUL WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1906 BEACON ST<br>BROOKLINE, MA  02146<br>BAD ADDRESS | Claim 729, Payment 0.15385% | 7100-003 | | 39.44 | 189,996.11 |
| * 10/09/06 | 003383 | DAVID WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121<br>BAD ADDRESS | Claim 730, Payment 0.15381% | 7100-003 | | 63.89 | 189,932.22 |
| * 10/09/06 | 003384 | RICHARD WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST | Claim 731, Payment 0.15379% | 7100-003 | | 57.24 | 189,874.98 |

Page Subtotals          0.00          473.49

Ver: 12.01a

Page:   585

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GREENWOOD VILLAGE, CO  80121 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003385 | United States Bankruptcy Court | Claim 732, Payment 0.15077% | 7100-000 | | 0.49 | 189,874.49 |
| | | | BETTY L. WILHELMS SPOUSAL IRA | | | | |
| | | | SECURE & CO | | | | |
| | | | 8024 S QUINCE WAY | | | | |
| | | | ENGLEWOOD, CO  80112 | | | | |
| | | | BAD ADDRESS | | | | |
| * 10/09/06 | 003386 | MICHAEL WILLIAMS  SEP IRA | Claim 734, Payment 0.15384% | 7100-003 | | 44.04 | 189,830.45 |
| | | SECURE & CO | | | | | |
| | | PO BOX 10126 | | | | | |
| | | ST THOMAS, USVI  00801 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003387 | JOEL C. WORLEY | Claim 739, Payment 0.15381% | 7100-000 | | 231.37 | 189,599.08 |
| | | SECURE & CO | | | | | |
| | | 4280 E IOWA AVE,  #1205 | | | | | |
| | | DENVER, CO  80222 | | | | | |
| * 10/09/06 | 003388 | JOE D. YOUNG IRA | Claim 740, Payment 0.15382% | 7100-004 | | 48.24 | 189,550.84 |
| | | SECURE & CO--DENVER NAT. BK. | | | | | |
| | | 1125 17TH STREET | | | | | |
| | | DENVER, CO  80217 | | | | | |
| 10/09/06 | 003389 | LINDA HOGAN IRA ROLLOVER | Claim 742, Payment 0.15381% | 7100-000 | | 60.68 | 189,490.16 |
| | | SECURE & CO | | | | | |
| | | 3333 S NIAGARA WAY | | | | | |
| | | DENVER, CO  80224 | | | | | |
| 10/09/06 | 003390 | LYNN MONTROSE IRA | Claim 743, Payment 0.15384% | 7100-000 | | 13.75 | 189,476.41 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | | |
| | | 820 S. MONOCO PKWY. PMB #308 | | | | | |
| | | DENVER, CO  80224 | | | | | |
| 10/09/06 | 003391 | R. L. HICKCOX IRA | Claim 744, Payment 0.15382% | 7100-000 | | 493.74 | 188,982.67 |

Page Subtotals                    0.00           892.31

Ver: 12.01a

LFORM24

**FORM 2**                                    Page:   586

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | C/O NANCY HICKCOX | | | | | |
| | | | 9035 NE 42ND ST | | | | | |
| | | | BELLEVUE, WA  98004 | | | | | |
| * | 10/09/06 | 003392 | JOHN HORNBECK IRA | Claim 745, Payment 0.15382% | 7100-003 | | 17.41 | 188,965.26 |
| | | | SECURE & CO-DNEVER NAT. BK | | | | | |
| | | | P.O. BOX 712 | | | | | |
| | | | SISTERS, OR  97759 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 10/09/06 | 003393 | VICKIE PATTERSON IRA | Claim 748, Payment 0.15385% | 7100-003 | | 20.86 | 188,944.40 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | P.O. BOX 712 | | | | | |
| | | | SISTERS, OR  97759 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 003394 | MONA RAE PENT IRA | Claim 749, Payment 0.15377% | 7100-000 | | 5.23 | 188,939.17 |
| | | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | | 38487 COUNTY RD 13 | | | | | |
| | | | ELIZABETH, CO  80107 | | | | | |
| * | 10/09/06 | 003395 | SAMUEL K. PERKINS ROLLOVER IRA | Claim 750, Payment 0.15382% | 7100-003 | | 92.29 | 188,846.88 |
| | | | SECURE & CO | | | | | |
| | | | P.O. BOX 5586  T.A. | | | | | |
| | | | DENVER, CO   80217-5586 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 10/09/06 | 003396 | JOHN PETERS IRA | Claim 753, Payment 0.15382% | 7100-003 | | 185.70 | 188,661.18 |
| | | | SECURE & CO--DENVER NAT. BK. | | | | | |
| | | | 1125 17TH STREET | | | | | |
| | | | DENVER CO  80217 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 003397 | WARREN PHIFER IRA | Claim 756, Payment 0.15382% | 7100-000 | | 48.78 | 188,612.40 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 650 SAN FERNANDO PL | | | | | |

| | | | Page Subtotals | 0.00 | 370.27 |
|---|---|---|---|---|---|

Ver: 12.01a

Page: 587

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLORADO SPRINGS, CO  80906 | | | | | |
| 10/09/06 | 003398 | HELENE M. PHIFER IRA<br>SECURE & CO--DENVER NAT. BK.<br>650 SAN FERNANDO PL<br>COLORADO SPRINGS, CO  80906 | Claim 757, Payment 0.15381% | 7100-000 | | 93.98 | 188,518.42 |
| * 10/09/06 | 003399 | BRUCE RADER IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO 80112<br>BAD ADDRESS | Claim 758, Payment 0.15380% | 7100-003 | | 36.53 | 188,481.89 |
| * 10/09/06 | 003400 | JEAN B. RADER IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 759, Payment 0.15381% | 7100-003 | | 14.57 | 188,467.32 |
| * 10/09/06 | 003401 | GOLDYE RADETSKY<br>7877 E MISSISSIPPI,  APT 1207<br>DENVER, CO 80231 | Claim 760, Payment 0.15383% | 7100-004 | | 66.26 | 188,401.06 |
| * 10/09/06 | 003402 | F. ROBERT MURPHY KEOUGH<br>SECURE & CO.-DENVER NAT. BK.<br>4075 57TH ST<br>BOULDER, CO  80301-3021 | Claim 765, Payment 0.15382% | 7100-004 | | 62.08 | 188,338.98 |
| 10/09/06 | 003403 | JAMES MURRAY IRA<br>SECURE & CO.-DENVER NAT. BANK<br>11615 GRAVELLY LAKE DR  SW<br>TACOMA, WA  98499 | Claim 767, Payment 0.15381% | 7100-000 | | 64.89 | 188,274.09 |
| 10/09/06 | 003404 | JAMES NANCE IRA<br>SECURE & CO-DENVER NAT. BK.<br>706 KALMIA AVE<br>BOULDER, CO  80304 | Claim 770, Payment 0.15373% | 7100-000 | | 12.66 | 188,261.43 |

|  | | | Page Subtotals | | 0.00 | 350.97 | |

Ver: 12.01a

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| | | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003405 | PAT NANCE IRA<br>SECURE & CO-DENVER NAT. BK.<br>706 KALMIA AVE<br>BOULDER, CO  80304 | Claim 771, Payment 0.15393% | 7100-000 | | 6.18 | 188,255.25 |
| * 10/09/06 | 003406 | CHARLES NEINAS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4977 IDYLWILD TRAIL<br>BOULDER, CO  80301<br>BAD ADDRESS | Claim 772, Payment 0.15381% | 7100-003 | | 205.84 | 188,049.41 |
| 10/09/06 | 003407 | COLIN J. NISBET IRA<br>SECURE & CO-DENVER NAT. BK.<br>3205 72ND  SE<br>MERCER ISLAND, WA  98040 | Claim 773, Payment 0.15384% | 7100-000 | | 68.34 | 187,981.07 |
| 10/09/06 | 003408 | JAMES NOEL IRA<br>(SECURE & CO--DENVER NAT. BK.)<br>P.O. BOX 776<br>TABERNASH, CO  80478 | Claim 774, Payment 0.15381% | 7100-000 | | 19.90 | 187,961.17 |
| 10/09/06 | 003409 | SUSAN NOEL IRA<br>(SECURE & CO -DENVER NAT. BK.)<br>P.O. BOX 776<br>TABERNASH, CO  80478 | Claim 775, Payment 0.15366% | 7100-000 | | 7.39 | 187,953.78 |
| 10/09/06 | 003410 | MELINDA O'ROURKE IRA<br>SECURE & CO.-DENVER NAT. BK.<br>8850 RALSTON RD<br>ARVADA, CO  80002 | Claim 776, Payment 0.15371% | 7100-000 | | 14.21 | 187,939.57 |
| 10/09/06 | 003411 | SUSAN OLDEFENDT  IRA<br>SECURE & CO.-DENVER NAT. BK.<br>4454 APPLE WAY3508<br>BOULDER, CO  80301-1739 | Claim 777, Payment 0.15377% | 7100-000 | | 17.15 | 187,922.42 |
| * 10/09/06 | 003412 | GALEN MCFADYEN IRA | Claim 780, Payment 0.15388% | 7100-003 | | 10.87 | 187,911.55 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 349.88 |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SECURE & CO-DENVER NAT. BK. 10925 HALF MOON PASS LITTLETON, CO  80127 BAD ADDRESS | | | | | |
| 10/09/06 | 003413 | SUELLEN MCHUGH  IRA SECURE & CO.-DENVER NAT. BK. 2187 157TH PL  SE BELLEVUE, WA  98008 | Claim 781, Payment 0.15384% | 7100-000 | | 9.97 | 187,901.58 |
| 10/09/06 | 003414 | EDWARD MCHUGH IRA SECURE & CO.-DENVER NAT. BK. 2187 157TH PL  SE BELLEVUE, WA  98008 | Claim 782, Payment 0.15393% | 7100-000 | | 9.03 | 187,892.55 |
| * 10/09/06 | 003415 | BEN F. METZLER IRA SECURE & CO 5626 MINNESOTA DR. DENVER, CO  80224 BAD ADDRESS | Claim 783, Payment 0.15380% | 7100-003 | | 51.82 | 187,840.73 |
| 10/09/06 | 003416 | ROSS MITCHELL (SECURE & CO) 107 N. DECKER ST. MAQUOKETA, IA  52060-2129 | Claim 784, Payment 0.15382% | 7100-000 | | 38.57 | 187,802.16 |
| 10/09/06 | 003417 | United States Bankruptcy Court | Claim 785, Payment 0.15385% DONALD MONETTE IRA SECURE & CO.-DENVER NAT. BK. 1138 FLAGSTAFF STAR ROUTE BOULDER, CO  80302 | 7100-000 | | 3.13 | 187,799.03 |
| 10/09/06 | 003418 | United States Bankruptcy Court | Claim 786, Payment 0.15333% MARK MONETTE IRA SECURE & CO.-DENVER NAT. BANK 2210 SPOTSWOOD PLACE | 7100-000 | | 3.01 | 187,796.02 |

Page Subtotals            0.00            115.53

Ver: 12.01a

LFORM24

**FORM 2**

Page: 590

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
|---|---|---|---|
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003419 | United States Bankruptcy Court | BOULDER, CO  80304<br>Claim 787, Payment 0.15385% | 7100-000 | | 3.13 | 187,792.89 |
| 10/09/06 | 003420 | United States Bankruptcy Court | CAROL MONETTE IRA<br>SECURE & CO.-DENVER NAT. BK.<br>1138 FLAGSTAFF STAR ROUTE<br>BOULDER, CO  80302<br>Claim 788, Payment 0.15431% | 7100-000 | | 1.17 | 187,791.72 |
| 10/09/06 | 003421 | CAROLYN KAYSER IRA<br>SECURE & CO<br>23 CANONGATE LN<br>HIGHLANDS RANCH, CO  80126 | LINDA MONETTE IRA<br>SECURE & CO. -DENVER NAT. BANK<br>2400 IRIS AVE<br>BOULDER, CO  80302<br>Claim 789, Payment 0.15381% | 7100-000 | | 22.63 | 187,769.09 |
| 10/09/06 | 003422 | C SCOTT KAYSER  IRA<br>SECURE & CO<br>23 CANONGATE LN<br>HIGHLANDS RANCH, CO  80126 | Claim 790, Payment 0.15379% | 7100-000 | | 20.47 | 187,748.62 |
| 10/09/06 | 003423 | HARRISON F. KEPNER IRA<br>SECURE & CO--DENVER NAT. BK.<br>5161 JUNIPER ST<br>LITTLETON, CO  80123 | Claim 791, Payment 0.15382% | 7100-000 | | 536.02 | 187,212.60 |
| 10/09/06 | 003424 | LARRY KINDRED IRA<br>SECURE & CO-DENVER NAT. BK.<br>6874 S DETROIT CIRCLE<br>LITTLETON, CO  80122 | Claim 792, Payment 0.15382% | 7100-000 | | 137.68 | 187,074.92 |
| 10/09/06 | 003425 | JUDITH KINDRED IRA<br>SECURE & CO-DENVER NAT. BK.<br>6874 S DETROIT CIRCLE | Claim 793, Payment 0.15406% | 7100-000 | | 6.78 | 187,068.14 |

|  | Page Subtotals | 0.00 | 727.88 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   591

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LITTLETON, CO  80122 | | | | | |
| * | 10/09/06 | 003426 | KNAPP,LEE & YORK P.C. | Claim 794, Payment 0.15381% | 7100-003 | | 112.94 | 186,955.20 |
| | | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | | 191 UNIVERSITY BLVD   #309 | | | | | |
| | | | DENVER, CO  80206-4613 | | | | | |
| | 10/09/06 | 003427 | DAVID KNOSTMAN IRA | Claim 795, Payment 0.15373% | 7100-000 | | 10.45 | 186,944.75 |
| | | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | | 1411 ADAMS | | | | | |
| | | | DENVER, CO  80206 | | | | | |
| * | 10/09/06 | 003428 | WILLIAM W. KNOX IRA | Claim 796, Payment 0.15382% | 7100-003 | | 154.40 | 186,790.35 |
| | | | SECURE & CO | | | | | |
| | | | 1863 WAZEE ST,  #1-G | | | | | |
| | | | DENVER, CO   80202-1233 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 003429 | GERRY KOCH IRA | Claim 797, Payment 0.15382% | 7100-000 | | 209.53 | 186,580.82 |
| | | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | | 612 CLIFFGATE LN. | | | | | |
| | | | CASTLE ROCK, CO  80108-8395 | | | | | |
| | 10/09/06 | 003430 | LAH PENSION PLAN | Claim 800, Payment 0.15384% | 7100-000 | | 48.66 | 186,532.16 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 6040 S NOME ST | | | | | |
| | | | ENGLEWOOD, CO  80111 | | | | | |
| | 10/09/06 | 003431 | ARLENE LAMMERS IRA | Claim 801, Payment 0.15400% | 7100-000 | | 9.28 | 186,522.88 |
| | | | 2615 OAK DR,  #33 | | | | | |
| | | | LAKEWOOD, CO  80215 | | | | | |
| | 10/09/06 | 003432 | RICHARD LAMMERS IRA | Claim 802, Payment 0.15400% | 7100-000 | | 9.28 | 186,513.60 |
| | | | 2615 OAK DR,  #33 | | | | | |
| | | | LAKEWOOD, CO  80215 | | | | | |
| | 10/09/06 | 003433 | C.W. LEE IRA | Claim 805, Payment 0.15382% | 7100-000 | | 142.36 | 186,371.24 |
| | | | SECURE & CO --DENVER NAT. BK. | | | | | |

Page Subtotals                    0.00              696.90

Ver: 12.01a

LFORM24

Page:   592

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:     HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):     $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003434 | 2525 S WADSWORTH BLVD   #21<br>DENVER CO 80227<br>STEPHEN R. ROARK<br>SECURE & CO-DENVER NAT. BANK | Claim 808, Payment 0.31304% | 7100-000 | | 109.53 | 186,261.71 |
| 10/09/06 | 003435 | 2732 S. FILLMORE ST<br>DENVER, CO  80210<br>LAURIE RHOADES IRA<br>P.O. BOX 6572<br>DENVER, CO  80206 | Claim 809, Payment 0.15380% | 7100-000 | | 61.60 | 186,200.11 |
| 10/09/06 | 003436 | STEPHEN REPLIN M.P. PENSION PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>222 MILWAUKEE, SUITE 304<br>DENVER, CO  80206 | Claim 811, Payment 0.15384% | 7100-000 | | 31.03 | 186,169.08 |
| 10/09/06 | 003437 | STEPHEN REPLIN P/S PLAN<br>SECURE & CO.-DENVER NAT. BK.<br>222 MILWAUKEE, SUITE 304<br>DENVER, CO  80206 | Claim 813, Payment 0.15380% | 7100-000 | | 46.41 | 186,122.67 |
| 10/09/06 | 003438 | STEPHEN REPLIN IRA<br>SECURE & CO.--DENVER NAT. BK.<br>222 MILWAUKEE,  SUITE 304<br>DENVER, CO  80206 | Claim 814, Payment 0.15375% | 7100-000 | | 22.23 | 186,100.44 |
| *   10/09/06 | 003439 | RICHARD C. LEE IRA<br>SECURE & CO-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO   80217<br>BAD ADDRESS | Claim 817, Payment 0.15381% | 7100-003 | | 154.41 | 185,946.03 |
| 10/09/06 | 003440 | JAMES LINK IRA, I-2308<br>4154 S. VALENTIA STREET<br>DENVER, CO 80237 | Claim 819, Payment 0.15384% | 7100-000 | | 77.86 | 185,868.17 |
| 10/09/06 | 003441 | PETER LOUHAUS IRA | Claim 820, Payment 0.15379% | 7100-000 | | 31.62 | 185,836.55 |

Page Subtotals          0.00          534.69

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 593

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 14410 W 56TH PL ARVADA, CO 80002-1153 | | | | | |
| 10/09/06 | 003442 | SARA LOUHAUS IRA SECURE & CO.-DENVER NAT. BK. 14410 W. 56TH PL. ARVADA, CO 80002-1153 | Claim 821, Payment 0.15381% | 7100-000 | | 31.71 | 185,804.84 |
| 10/09/06 | 003443 | United States Bankruptcy Court | Claim 822, Payment 0.15359% | 7100-000 | | 3.52 | 185,801.32 |
| 10/09/06 | 003444 | PAUL MAJER IRA (SECURE & CO.-DENVER NAT. BK.) 2802 S KENTON CT AURORA, CO 80014 | DAGMAR MAJER IRA (SECURE & CO--DENVER NAT. BK.) 2802 S. KENTON CT. AURORA, CO 80014 Claim 823, Payment 0.15381% | 7100-000 | | 5.71 | 185,795.61 |
| * 10/09/06 | 003445 | MARILYN MALLETT IRA SECURE & CO P.O. BOX 96 VAIL, CO 81658 BAD ADDRESS | Claim 824, Payment 0.15382% | 7100-003 | | 243.73 | 185,551.88 |
| 10/09/06 | 003446 | JOHN O. MARTIN IRA SECURE & CO-DENVER NAT. BANK 2002 E GREEN OAKS LN LITTLETON, CO 80121-1847 | Claim 825, Payment 0.15401% | 7100-000 | | 7.47 | 185,544.41 |
| 10/09/06 | 003447 | United States Bankruptcy Court | Claim 826, Payment 0.15441% | 7100-000 | | 3.23 | 185,541.18 |
| * 10/09/06 | 003448 | MORRIS MASSEY IRA | JOAN L. MASON IRA (SECURE & CO-DENVER NAT. BK.) 9200 CHERRY CREEK SOUTH DR., APT. 23 DENVER CO 80231-4018 Claim 827, Payment 0.15380% | 7100-003 | | 6.68 | 185,534.50 |

Page Subtotals: 0.00 302.05

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/09/06 | 003449 | 1528 7TH ST<br>NEW ORLEANS, LA  70115-3323<br>GORDON MAYBERRY, IRA<br>SECURE & CO.-DENVER NAT. BK. | Claim 828, Payment 0.15382% | 7100-000 | | 305.27 | 185,229.23 |
| * 10/09/06 | 003450 | 5630 BLUE SAGE DR<br>LITTLETON, CO  80123<br>ROBERT MCCALLISTER IRA<br>SECURE & CO-DENVER NAT. BANK | Claim 829, Payment 0.15392% | 7100-003 | | 18.47 | 185,210.76 |
| 10/09/06 | 003451 | 6483 S PRINCE ST<br>LITTLETON, CO  80120<br>BAD ADDRESS<br>RAY MCCLAIN IRA<br>SECURE & CO.-DENVER NAT. BK. | Claim 831, Payment 0.15378% | 7100-000 | | 25.14 | 185,185.62 |
| 10/09/06 | 003452 | 16719 SE 4TH PL<br>BELLEVUE, WA  98008<br>CHRISTINE MCCUNE IRA<br>SECURE & CO--DENVER NAT. BK.<br>3996 S MAGNOLIA WAY<br>DENVER CO  80237 | Claim 832, Payment 0.15380% | 7100-000 | | 17.17 | 185,168.45 |
| 10/09/06 | 003453 | MICHAEL MCCUNE IRA<br>SECURE & CO--DENVER NAT. BK<br>3996 S MAGNOLIA WAY<br>DENVER, CO  80237 | Claim 833, Payment 0.15382% | 7100-000 | | 63.91 | 185,104.54 |
| 10/09/06 | 003454 | THOMAS FRANCIS IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>2800 S UNIVERSITY,  #70<br>DENVER, CO 80210 | Claim 834, Payment 0.15382% | 7100-000 | | 65.17 | 185,039.37 |
| 10/09/06 | 003455 | JOAN FRANCIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>2800 S UNIVERSITY BLVD.  #70 | Claim 835, Payment 0.15380% | 7100-000 | | 50.63 | 184,988.74 |

|  |  | Page Subtotals | | | 0.00 | 545.76 | |

Ver: 12.01a

Page: 595

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO 80210 | | | | | |
| 10/09/06 | 003456 | ROBERT E. FREEMAN ROLLOVER IRA<br>2549 W. 36TH ST.<br>LOVELAND, CO  80538-5334 | Claim 836, Payment 0.15381% | 7100-000 | | 154.73 | 184,834.01 |
| 10/09/06 | 003457 | RODNEY GARNETT IRA<br>% JOHN LOW,  SHERMAN & HOWARD<br>633 17TH STREET,  #3000<br>DENVER, CO 80202 | Claim 837, Payment 0.15382% | 7100-000 | | 34.50 | 184,799.51 |
| 10/09/06 | 003458 | SANDRA GARNETT IRA<br>% JOHN LOW,  SHERMAN & HOWARD<br>633 17TH ST,  #3000<br>DENVER, CO 80202 | Claim 838, Payment 0.15385% | 7100-000 | | 33.22 | 184,766.29 |
| 10/09/06 | 003459 | United States Bankruptcy Court | Claim 839, Payment 0.15377%<br>WILLIAM GILLISPIE IRA<br>SECURE & CO.-DENVER NAT. BK.<br>930 CLAIRE LANE<br>NORTHGLENN, CO  80234 | 7100-000 | | 2.96 | 184,763.33 |
| * 10/09/06 | 003460 | KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO 80121<br>BAD ADDRESS | Claim 840, Payment 0.15380% | 7100-003 | | 57.77 | 184,705.56 |
| * 10/09/06 | 003461 | HAROLD GOBEL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7185 S POPLAR WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 841, Payment 0.15382% | 7100-003 | | 247.00 | 184,458.56 |
| * 10/09/06 | 003462 | H. RETIREMENT<br>SECURE & CO-DENVER NAT. BK.<br>366 AQUARIUS CT | Claim 844, Payment 0.15382% | 7100-003 | | 115.18 | 184,343.38 |

| | Page Subtotals | 0.00 | 645.36 |

LFORM24

Ver: 12.01a

Page:   596

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:              HARVEY SENDER
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003463 | LITTLETON, CO  80124<br>RONALD HARRIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6696 S CROCKER WAY<br>LITTLETON, CO  80120<br>BAD ADDRESS | Claim 848, Payment 0.15382% | 7100-003 | | 153.82 | 184,189.56 |
| | 10/09/06 | 003464 | ESTATE OF CLARENCE E. HARRIS<br>CLARENCE HARRIS IRA<br>P.O. BOX 2448<br>CALHOUN, GA  30703 | Claim 849, Payment 0.15381% | 7100-000 | | 167.35 | 184,022.21 |
| | 10/09/06 | 003465 | GERALD HARRISON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>2231 ROCKCRESS WAY<br>GOLDEN, CO  80401 | Claim 851, Payment 0.15382% | 7100-000 | | 181.59 | 183,840.62 |
| | 10/09/06 | 003466 | ELIZABETH HARWOOD IRA<br>(SECURE & CO-DENVER NAT. BANK)<br>16400 W BELLEVIEW AVE<br>MORRISON, CO 80465 | Claim 852, Payment 0.15381% | 7100-000 | | 31.34 | 183,809.28 |
| | 10/09/06 | 003467 | STANLEY HARWOOD IRA<br>(SECURE & CO-DENVER NATIONAL BANK)<br>16400 W BELLEVIEW AVE<br>MORRISON, CO  80465 | Claim 853, Payment 0.15381% | 7100-000 | | 169.99 | 183,639.29 |
| | 10/09/06 | 003468 | GEORGE HENKEL KEOGH<br>SECURE & CO.-DENVER NAT. BK.<br>5532 E MANSFIELD AVE<br>DENVER, CO 80237 | Claim 854, Payment 0.15382% | 7100-000 | | 230.73 | 183,408.56 |
| * | 10/09/06 | 003469 | HIER & CO EMPLOYEE PENSION<br>SECURE & CO-DENVER NAT. BK.<br>513 WILCOX STEET, SUITE 200<br>CASTLE ROCK, CO  80104 | Claim 856, Payment 0.15382% | 7100-003 | | 73.13 | 183,335.43 |

Page Subtotals                0.00            1,007.95

Ver: 12.01a

LFORM24

Page:   597

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:          HARVEY SENDER
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/09/06 | 003470 | BAD ADDRESS<br>WILLIAM HOLLAND IRA<br>C/O NEUBERGER & BERMAN #122866500<br>P.O. BOX 8403<br>BOSTON, MA  02266-8403 | Claim 857, Payment 0.15383% | 7100-000 | | 91.01 | 183,244.42 |
| 10/09/06 | 003471 | HOWARD J. HOLLOWAY<br>SECURE & CO<br>203 FORDHAM CIRCLE<br>PUEBLO, CO  81005 | Claim 860, Payment 0.15381% | 7100-000 | | 37.47 | 183,206.95 |
| 10/09/06 | 003472 | WILLIAM HOPKINS<br>SECURE & CO-DENVER NAT. BK.<br>P.O. BOX 1145<br>ELIZABETH, CO  80107 | Claim 861, Payment 0.15384% | 7100-000 | | 36.54 | 183,170.41 |
| 10/09/06 | 003473 | DAVID HORN IRA<br>SECURE & CO-DENVER NAT. BK.<br>2958 ISABELL COURT<br>GOLDEN, CO  80401 | Claim 862, Payment 0.15381% | 7100-000 | | 29.36 | 183,141.05 |
| 10/09/06 | 003474 | MARVIN HORN IRA<br>SECURE & CO--DENVER NAT. BK.<br>20406 N 142 ND AVE<br>SUN CITY WEST, AZ  85375 | Claim 863, Payment 0.15383% | 7100-000 | | 63.38 | 183,077.67 |
| 10/09/06 | 003475 | VAN HORSLY MPPP P/S<br>SECURE & CO.-DENVER NAT. BK.<br>6040 S NOME ST<br>ENGLEWOOD, CO  80111 | Claim 864, Payment 0.15383% | 7100-000 | | 9.23 | 183,068.44 |
| 10/09/06 | 003476 | United States Bankruptcy Court | Claim 865, Payment 0.15380%<br>CAROL HOWARD IRA<br>SECURE & CO.-DENVER NAT. BK.<br>241 KELSEY PLACE<br>CASTLE ROCK, CO  80104-2714 | 7100-000 | | 2.10 | 183,066.34 |

Page Subtotals          0.00          269.09

Ver: 12.01a

LFORM24

Page:   598

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

Taxpayer ID No:     *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):     $        0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003477 | GRAHAM W. HOWARD IRA<br>SECURE & CO.-DENVER NAT. BK.<br>241 KELSEY PL.<br>CASTLE ROCK, CO  80104-2714 | Claim 866, Payment 0.15376% | 7100-000 | | 18.67 | 183,047.67 |
| * | 10/09/06 | 003478 | JAMES T. HUFFMAN IRA<br>C/O CREDO PETROLEUM<br>1801 BROADWAY,  #900<br>DENVER, CO  80202 | Claim 867, Payment 0.15383% | 7100-004 | | 38.90 | 183,008.77 |
| | 10/09/06 | 003479 | DONNA HUFFMAN IRA<br>2100 GREEN OAKES DR<br>LITTLETON, CO  80121 | Claim 868, Payment 0.15394% | 7100-000 | | 6.31 | 183,002.46 |
| * | 10/09/06 | 003480 | JESSIE JAMES III IRA<br>SECURE & CO--DENVER NAT. BK.<br>5309 SR 579<br>SEFFNER, FL  33584<br>BAD ADDRESS | Claim 869, Payment 0.15388% | 7100-003 | | 18.89 | 182,983.57 |
| | 10/09/06 | 003481 | PATTLEN ENTERPRISES INC.<br>SECURE & CO.-DENVER NAT. BK.<br>4700 HOLLY ST<br>DENVER, CO 80216 | Claim 870, Payment 0.15381% | 7100-000 | | 145.03 | 182,838.54 |
| | 10/09/06 | 003482 | BERTRAND E. JOHNSON IRA<br>SECURE & CO<br>PO BOX 196<br>EVERGREEN, CO  80439 | Claim 872, Payment 0.15378% | 7100-000 | | 31.87 | 182,806.67 |
| * | 10/09/06 | 003483 | GARY JOINER IRA<br>SECURE & CO-DENVER NAT. BK.<br>898 ROCKWAY PL<br>BOULDER, CO  80303 | Claim 873, Payment 0.15379% | 7100-004 | | 41.74 | 182,764.93 |
| * | 10/09/06 | 003484 | KAREN JOINER IRA<br>SECURE & CO-DENVER NAT. BK. | Claim 874, Payment 0.15381% | 7100-003 | | 22.85 | 182,742.08 |

Page Subtotals                    0.00             324.26

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   599

Case No:       90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003485 | 898 ROCKWAY PL<br>BOULDER, CO  80303<br>BERYL KAMMER IRA<br>SECURE & CO-DENVER NAT. BK.<br>3933 PROMONTORY CT<br>BOULDER, CO  80303<br>BAD ADDRESS | Claim 875, Payment 0.15378% | 7100-003 | | 9.25 | 182,732.83 |
| | 10/09/06 | 003486 | ROBERT KAMMER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6970 INDIAN PEAKS TRAIL<br>BOULDER, CO  80301 | Claim 876, Payment 0.15381% | 7100-000 | | 31.37 | 182,701.46 |
| | 10/09/06 | 003487 | THOMAS S. KAVANAGH IRA<br>SECURE & CO--DENVER NAT. BK.<br>65 BELLEVUE DR<br>BOULDER, CO  80302 | Claim 877, Payment 0.15382% | 7100-000 | | 199.09 | 182,502.37 |
| | 10/09/06 | 003488 | NORMAN DOUGLASS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>HARBOR ISLE  7228 18TH ST  NE<br>ST PETERSBURG, FL  33702 | Claim 878, Payment 0.15379% | 7100-000 | | 46.43 | 182,455.94 |
| * | 10/09/06 | 003489 | EVANGELICAL PRESBYTERIAN CHURCH<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO    80217-5586<br>BAD ADDRESS | Claim 879, Payment 0.15382% | 7100-003 | | 154.78 | 182,301.16 |
| | 10/09/06 | 003490 | WILLIAM EVANS IRA<br>(SECURE & CO-DENVER NAT. BK.)<br>2290 VASSAR DR<br>BOULDER, CO  80303 | Claim 880, Payment 0.15383% | 7100-000 | | 102.03 | 182,199.13 |
| * | 10/09/06 | 003491 | JUDITH FALCONE IRA<br>(SECURE & CO.-DENVER NAT. BK.) | Claim 881, Payment 0.15383% | 7100-003 | | 57.57 | 182,141.56 |

Page Subtotals            0.00            600.52

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 881297 STEAMBOAT SPRINGS, CO  80488-1297 BAD ADDRESS | | | | | |
| 10/09/06 | 003492 | THEODORE FALCONER IRA SECURE & CO. - DENVER NAT. BANK 1906 62ND AVE  NW GIG HARBOR, WA  98331 | Claim 882, Payment 0.15381% | 7100-000 | | 75.56 | 182,066.00 |
| *  10/09/06 | 003493 | JOHN FAUVER JR., IRA 1019 ST GREGORY ST CINCINNATI, OH  45202 BAD ADDRESS | Claim 883, Payment 0.15378% | 7100-003 | | 37.56 | 182,028.44 |
| 10/09/06 | 003494 | PETER FEISTMAN SEP BOX 2438 VAIL, CO  81658 | Claim 887, Payment 0.15383% | 7100-000 | | 11.46 | 182,016.98 |
| 10/09/06 | 003495 | PETER FEISTMAN IRA BOX 2438 VAIL, CO  81658 | Claim 888, Payment 0.15382% | 7100-000 | | 58.59 | 181,958.39 |
| *  10/09/06 | 003496 | A.W. FLEMING IRA ROLLOVER SECURE & CO P.O. BOX 1029 GLENWOOD SPRINGS, CO  81602 BAD ADDRESS | Claim 889, Payment 0.15382% | 7100-003 | | 153.82 | 181,804.57 |
| 10/09/06 | 003497 | RICHARD W. FOSTER IRA SECURE & CO 2365 URBAN ST. LAKEWOOD, CO   80215 | Claim 890, Payment 0.15381% | 7100-000 | | 32.30 | 181,772.27 |
| *  10/09/06 | 003498 | WILLIAM DAVIS III IRA SECURE & CO.-DENVER NAT. BK. 8057 FOREST TRAIL DALLAS, TX  75238 | Claim 894, Payment 0.15372% | 7100-003 | | 10.28 | 181,761.99 |

|  |  |  |  |
|---|---|---|---|
| | Page Subtotals | 0.00 | 379.57 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003499 | BAD ADDRESS<br>WILLIAM DAVIS, IRA<br>SECURE & CO.-DENVER NAT. BK.<br>369 LODGEWOOD LN<br>LAFAYETTE, CO  80026 | Claim 895, Payment 0.15383% | 7100-000 | | 165.02 | 181,596.97 |
| * | 10/09/06 | 003500 | THOMAS A. DENNEY<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586<br>BAD ADDRESS | Claim 896, Payment 0.15377% | 7100-003 | | 38.52 | 181,558.45 |
| | 10/09/06 | 003501 | MARIA DIFALCO IRA<br>SECURE & CO--DENVER NAT. BK.<br>1432 MADERO ST.<br>BROOMFIELD, CO  80020 | Claim 897, Payment 0.15378% | 7100-000 | | 15.34 | 181,543.11 |
| * | 10/09/06 | 003502 | JAMES BLACKWOOD IRA<br>258 MONTROSE DRIVE<br>MCDONOUGH, GA  30253-4242<br>BAD ADDRESS | Claim 902, Payment 0.15382% | 7100-003 | | 245.76 | 181,297.35 |
| | 10/09/06 | 003503 | STEPHEN P. BOWERS IRA<br>1550 FM 1389 N<br>COMBINE, TX  75159-5405 | Claim 903, Payment 0.15385% | 7100-000 | | 51.99 | 181,245.36 |
| * | 10/09/06 | 003504 | STEVEN CHARLTON IRA<br>SECURE & CO--DENVER NAT. BK.<br>5133 DARROW ROAD,  STE 2<br>HUDSON, OH  44236<br>BAD ADDRESS | Claim 906, Payment 0.15382% | 7100-003 | | 66.39 | 181,178.97 |
| | 10/09/06 | 003505 | EMILY & LEONARD ZEMEL<br>(JTWROS)<br>5480 PRESERVE DRIVE<br>LITTLETON, CO  80121-2110 | Claim 907, Payment 0.15382% | 7100-000 | | 76.91 | 181,102.06 |

Page: 602

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003506 | W.O. CONYERS IRA (SECURE & CO--DENVER NAT. BK.) 3838 JOHN LYNDE RD DES MOINES, IA  50321 | Claim 911, Payment 0.15382% | 7100-000 | | 611.20 | 180,490.86 |
| | 10/09/06 | 003507 | JOHN D. ALLISON IRA 2310 JASMINE ST DENVER CO  80207 | Claim 913, Payment 0.15389% | 7100-000 | | 14.69 | 180,476.17 |
| * | 10/09/06 | 003508 | RICHARD & PHYLLIS AMOS IRA SECURE & CO-DENVER NAT.BK. 1125 17TH STREET DENVER CO  80217 BAD ADDRESS | Claim 914, Payment 0.15375% | 7100-003 | | 12.30 | 180,463.87 |
| | 10/09/06 | 003509 | DANA ANDERSON IRA SECURE & CO 7068 INDIAN PEAKS TRAIL BOULDER, CO 80301 | Claim 915, Payment 0.15382% | 7100-000 | | 134.98 | 180,328.89 |
| | 10/09/06 | 003510 | NANCY ANDERSON IRA 10883 NE 35TH PLACE #2 BELLEVUE, WA  98004 | Claim 916, Payment 0.15383% | 7100-000 | | 40.86 | 180,288.03 |
| | 10/09/06 | 003511 | ROBERT ANDRINGA P/S PLAN 10004 DONAL LANE VIENNA, NA  22181 | Claim 917, Payment 0.15381% | 7100-000 | | 34.52 | 180,253.51 |
| | 10/09/06 | 003512 | SUSAN ANDRINGA IRA 10004 DONAL LANE VIENNA, VA  22181 | Claim 918, Payment 0.15377% | 7100-000 | | 23.08 | 180,230.43 |
| | 10/09/06 | 003513 | ROBERT ANDRINGA IRA 10004 DONAL LANE VIENNA, VA  22181 | Claim 919, Payment 0.15381% | 7100-000 | | 82.82 | 180,147.61 |
| | 10/09/06 | 003514 | ROBERT ANDRINGA MPPP 10004 DONAL LANE | Claim 920, Payment 0.15388% | 7100-000 | | 27.05 | 180,120.56 |

Page Subtotals          0.00          981.50

LFORM24

Ver: 12.01a

Page:   603

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | VIENNA, VA  22181 | | | | | |
| | 10/09/06 | 003515 | ROBERT ASH IRA<br>4180 134TH AVE, NE<br>BELLEVUE, WA  98005-1121 | Claim 921, Payment 0.15382% | 7100-000 | | 467.41 | 179,653.15 |
| * | 10/09/06 | 003516 | MICHAEL BAMMERLIN IRA<br>4691 S. DEFRAME ST<br>MORRISON, CO  80465-1010 | Claim 924, Payment 0.15382% | 7100-004 | | 31.26 | 179,621.89 |
| * | 10/09/06 | 003517 | LEON C. RITTENHOUSE<br>665 S ALTON WAY,  APT 2D<br>DENVER, CO  80231 | Claim 927, Payment 0.15380% | 7100-003 | | 11.13 | 179,610.76 |
| * | 10/09/06 | 003518 | LEON C. RITTENHOUSE<br>665 S ALTON WAY, APT. 2D<br>DENVER, CO  80231 | Claim 927, Payment 0.15383% | 7100-003 | | 133.31 | 179,477.45 |
| * | 10/09/06 | 003519 | ZELMA RITTENHOUSE<br>14001 E MARINA DR,  #611<br>AURORA, CO  80014<br>BAD ADDRESS | Claim 927, Payment 0.15380% | 7100-003 | | 11.13 | 179,466.32 |
| * | 10/09/06 | 003520 | ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO  80014<br>BAD ADDRESS | Claim 927, Payment 0.15383% | 7100-003 | | 133.31 | 179,333.01 |
| | 10/09/06 | 003521 | DAVID BEHLER IRA<br>(SECURE & C0-DENVER NAT. BK.)<br>10073 S COTTONCREEK DR<br>HIGHLANDS RANCH, CO  80126 | Claim 928, Payment 0.15377% | 7100-000 | | 17.95 | 179,315.06 |
| | 10/09/06 | 003522 | CHERYL BENNETT IRA<br>7155 S. LOCUST CIRCLE<br>ENGLEWOOD, CO  80112-1576 | Claim 930, Payment 0.15381% | 7100-000 | | 53.12 | 179,261.94 |
| | 10/09/06 | 003523 | WILLIAM BENNETT IRA<br>7155 S LOCUST CIRCLE | Claim 931, Payment 0.15379% | 7100-000 | | 44.43 | 179,217.51 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 903.05 |

LFORM24

Ver: 12.01a

Page:   604

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | Trustee Name:   HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name:   BANK OF AMERICA, N.A. |
| | | Account Number / CD #:   *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit):   $      0.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO  80112 | | | | | |
| * 10/09/06 | 003524 | FERN A. ROBERTS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4150 E SAN MIGUEL<br>PHOENIX, AZ  85018<br>BAD ADDRESS | Claim 932, Payment 0.15383% | 7100-003 | | 26.03 | 179,191.48 |
| 10/09/06 | 003525 | United States Bankruptcy Court | Claim 933, Payment 0.15406%<br>CAROL ROBINSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>10937 MELODY DR<br>NORTHGLEN, CO  80234 | 7100-000 | | 4.04 | 179,187.44 |
| 10/09/06 | 003526 | LAURIE ROBISON IRA<br>SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR<br>TUCSON, AZ  85737-8826 | Claim 934, Payment 0.15385% | 7100-000 | | 14.16 | 179,173.28 |
| 10/09/06 | 003527 | AUDREY ROBISON IRA<br>SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR<br>TUCSON, AZ  85737-8826 | Claim 935, Payment 0.15370% | 7100-000 | | 13.45 | 179,159.83 |
| 10/09/06 | 003528 | ELMER ROBISON IRA<br>SECURE & CO-DENVER NAT. BK.<br>14760 N WINDSHADE DR<br>TUCSON, AZ 85737-8826 | Claim 936, Payment 0.15379% | 7100-000 | | 13.24 | 179,146.59 |
| * 10/09/06 | 003529 | TOM ROGERS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7401 SPY GLASS CT.<br>BOULDER, CO  80301<br>BAD ADDRESS | Claim 937, Payment 0.15382% | 7100-003 | | 147.82 | 178,998.77 |
| 10/09/06 | 003530 | ADAM RONEY IRA<br>2993-A WEST LONG DRIVE | Claim 938, Payment 0.15385% | 7100-000 | | 13.49 | 178,985.28 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 232.23 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 605

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LITTLETON, CO 80120-8107 | | | | | |
| | 10/09/06 | 003531 | United States Bankruptcy Court | Claim 939, Payment 0.15364% | 7100-000 | | 1.61 | 178,983.67 |
| | | | | PHIL RONEY IRA | | | | |
| | | | | 2993 W LONG DR #A | | | | |
| | | | | LITTLETON, CO 80120-8107 | | | | |
| * | 10/09/06 | 003532 | JOANNE ROSAIA IRA | Claim 940, Payment 0.15378% | 7100-004 | | 14.07 | 178,969.60 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 8520 242ND ST SW | | | | | |
| | | | EDMONDS, WA 98026 | | | | | |
| * | 10/09/06 | 003533 | RICHARD ROSS IRA | Claim 941, Payment 0.15382% | 7100-003 | | 59.99 | 178,909.61 |
| | | | SECURE & CO | | | | | |
| | | | P.O. BOX 5586 T.A. | | | | | |
| | | | DENVER, CO 80217-5586 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 003534 | DOROTHY RUPP IRA | Claim 942, Payment 0.15390% | 7100-000 | | 20.90 | 178,888.71 |
| | | | (SECURE & CO.-DENVER NAT. BK.) | | | | | |
| | | | 1020 W 79TH PL | | | | | |
| | | | DENVER, CO 80221 | | | | | |
| * | 10/09/06 | 003535 | DAVID SABOTT IRA | Claim 943, Payment 0.15380% | 7100-004 | | 7.90 | 178,880.81 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 3920 CADDO PARKWAY | | | | | |
| | | | BOULDER, CO 80303 | | | | | |
| * | 10/09/06 | 003536 | ANNE SABOTT IRA | Claim 944, Payment 0.15384% | 7100-004 | | 8.02 | 178,872.79 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 1717 FOLSOM | | | | | |
| | | | BOULDER, CO 80302 | | | | | |
| | 10/09/06 | 003537 | VISHNU SARAN IRA | Claim 945, Payment 0.15380% | 7100-000 | | 23.76 | 178,849.03 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 3074 S VINE ST | | | | | |
| | | | DENVER, CO 80210 | | | | | |

Page Subtotals     0.00     136.25

Ver: 12.01a

Page: 606

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003538 | DOUGLAS SAUTER IRA<br>SECURE & CO-DENVER NAT. BK.<br>46 NORTH RIDGE COURT<br>PARACHUTE, CO  81635-9217 | Claim 946, Payment 0.15383% | 7100-004 | | 7.73 | 178,841.30 |
| | 10/09/06 | 003539 | KATHRYN A. SAUTER  IRA ROLLOVER<br>46 NORTH RIDGE COURT<br>PARACHUTE, CO  81635-9217 | Claim 947, Payment 0.15389% | 7100-000 | | 21.93 | 178,819.37 |
| | 10/09/06 | 003540 | DEANNA SCHEAFFER IRA<br>SECURE & CO--DENVER NAT. BK.<br>9149 WINONA CT.<br>WESTMINSTER, CO  80030-3413 | Claim 948, Payment 0.15380% | 7100-000 | | 16.71 | 178,802.66 |
| | 10/09/06 | 003541 | EARL SCHEAFFER IRA<br>SECURE & CO--DENVER NAT. BK.<br>9149 WINONA CT.<br>WESTMINSTER, CO  80030-3413 | Claim 949, Payment 0.15382% | 7100-000 | | 22.37 | 178,780.29 |
| * | 10/09/06 | 003542 | DAVID SCHELL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>P.O. BOX 440837<br>AURORA, CO  80044-0837<br>BAD ADDRESS | Claim 950, Payment 0.15383% | 7100-003 | | 81.71 | 178,698.58 |
| | 10/09/06 | 003543 | LEE SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 951, Payment 0.15382% | 7100-000 | | 155.32 | 178,543.26 |
| | 10/09/06 | 003544 | DOLORES SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 952, Payment 0.15382% | 7100-000 | | 81.14 | 178,462.12 |
| | 10/09/06 | 003545 | GARY SCHLESSMAN IRA<br>1301 PENNSYLVANIA #800<br>DENVER, CO 80203-5015 | Claim 953, Payment 0.15382% | 7100-000 | | 50.68 | 178,411.44 |
| | 10/09/06 | 003546 | MARY SCHLESSMAN IRA | Claim 954, Payment 0.15384% | 7100-000 | | 32.32 | 178,379.12 |

| | Page Subtotals | 0.00 | 469.91 |
|---|---|---|---|

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   607

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $         0.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 1301 PENNSYLVANIA #800 | | | | | |
| | | | DENVER, CO 80203-5015 | | | | | |
| * | 10/09/06 | 003547 | PATSY SESSIONS IRA | Claim 956, Payment 0.15377% | 7100-003 | | 12.33 | 178,366.79 |
| | | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | | PO BOX 17881REET | | | | | |
| | | | BOULDER, CO 80308-0881 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 003548 | NANCY SHAWHAN IRA | Claim 957, Payment 0.15381% | 7100-000 | | 17.99 | 178,348.80 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 10621 NE 194TH ST. | | | | | |
| | | | BOTHELL, WA 98011 | | | | | |
| | 10/09/06 | 003549 | ANN M. SILLS IRA | Claim 960, Payment 0.15382% | 7100-000 | | 246.00 | 178,102.80 |
| | | | C/O STAN POLITANO | | | | | |
| | | | 9901 W 86TH PL | | | | | |
| | | | ARVADA, CO 80005 | | | | | |
| * | 10/09/06 | 003550 | MALCOLM SILLS IRA | Claim 961, Payment 0.15381% | 7100-003 | | 187.73 | 177,915.07 |
| | | | SECURE & CO--DENVER NAT. BK. | | | | | |
| | | | 6545 S. ARBUTUS CIRCLE, #1213 | | | | | |
| | | | LITTLETON, CO 80127-5057 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 10/09/06 | 003551 | JAMES SMALLWOOD IRA | Claim 962, Payment 0.15382% | 7100-000 | | 244.05 | 177,671.02 |
| | | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | | 9886 SOUTH KEENAN COURT | | | | | |
| | | | HIGHLANDS RANCH, CO 80130 | | | | | |
| * | 10/09/06 | 003552 | RICHARD SPARLIN IRA | Claim 963, Payment 0.15382% | 7100-003 | | 18.97 | 177,652.05 |
| | | | SECURE & CO--DENVER NAT. BK. | | | | | |
| | | | 2097 NEWCOMBE DR | | | | | |
| | | | LAKEWOOD, CO 80215 | | | | | |
| | 10/09/06 | 003553 | MERLE SPEER IRA | Claim 964, Payment 0.15382% | 7100-000 | | 293.75 | 177,358.30 |
| | | | (SECURE & CO.-DENVER NAT. BK.) | | | | | |

Page Subtotals         0.00         1,020.82

LFORM24

Ver: 12.01a

Page: 608

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 10/09/06 | 003554 | 784 WEST DESERT HILLS WEST<br>GREEN VALLEY, AZ  85614<br>RICHARD STEARNS IRA<br>(SECURE & CO)<br>7850 E COLORADO AVE<br>DENVER, CO 80231<br>BAD ADDRESS | Claim 965, Payment 0.15376% | 7100-003 | | 37.41 | 177,320.89 |
| 10/09/06 | 003555 | ROBERT & BETTY STRAWN IRA<br>SECURE & CO.--DENVER NAT. BK.<br>6516 S GARFIELD CT<br>LITTLETON, CO  80121 | Claim 966, Payment 0.15384% | 7100-000 | | 93.59 | 177,227.30 |
| * 10/09/06 | 003556 | ED A. STURZA IRA<br>C/O STURZA LUMBER<br>1550 S.W. HIGHLAND<br>FRESNO, CA  93756<br>BAD ADDRESS | Claim 967, Payment 0.15384% | 7100-003 | | 77.19 | 177,150.11 |
| * 10/09/06 | 003557 | JANE THOMPSON IRA<br>(SECURE & CO--DENVER NAT. BK.)<br>370 E 11TH AVE,  APT 206<br>DENVER, CO  80203<br>BAD ADDRESS | Claim 968, Payment 0.15371% | 7100-003 | | 9.63 | 177,140.48 |
| * 10/09/06 | 003558 | ROBERT TRUE IRA % BETTE TRUE P REP<br>SECURE & CO-DENVER NAT. BK.<br>6481 S KEARNEY CIRCLE<br>ENGLEWOOD, CO  80111<br>BAD ADDRESS | Claim 969, Payment 0.15390% | 7100-003 | | 9.08 | 177,131.40 |
| 10/09/06 | 003559 | ROBERT L TURRILL<br>150 S AMULET AVE<br>MESA, AZ  85208 | Claim 970, Payment 0.15382% | 7100-000 | | 354.59 | 176,776.81 |
| 10/09/06 | 003560 | RONALD VAN DONGEN IRA | Claim 971, Payment 0.15382% | 7100-000 | | 158.10 | 176,618.71 |

| | | | Page Subtotals | | 0.00 | 739.59 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 609

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******0192 DDA - General Account | |
| Taxpayer ID No: | *******9873 | | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SECURE & CO<br>281 W. RIVER TRAIL DR.<br>EAGLE, ID 83616-7115 | | | | | |
| 10/09/06 | 003561 | RON VONDER HAAR MPP<br>13025 W FLORIDA PL<br>LAKEWOOD, CO 80228 | Claim 973, Payment 0.15378% | 7100-000 | | 32.14 | 176,586.57 |
| 10/09/06 | 003562 | VIRGINIA WADSWORTH IRA<br>8765 STREAMCREST DR<br>BOULDER, CO 80302 | Claim 974, Payment 0.15382% | 7100-000 | | 42.82 | 176,543.75 |
| * 10/09/06 | 003563 | N. WHITAKER WAGNER IRA<br>SECURE & CO.-DENVER NAT. BANK<br>1750 E STANDORD AVE<br>ENGLEWOOD, CO 80110<br>BAD ADDRESS | Claim 975, Payment 0.15379% | 7100-003 | | 16.29 | 176,527.46 |
| 10/09/06 | 003564 | WENDALL WALKER IRA<br>PIPER JAFFRAY A/C 670-739995-170<br>P.O. BOX 2020<br>BOULDER, CO 80306 | Claim 976, Payment 0.15378% | 7100-000 | | 9.23 | 176,518.23 |
| 10/09/06 | 003565 | DANIEL WARNER IRA<br>330 LAFAYETTE ST<br>DENVER, CO 80218 | Claim 977, Payment 0.15381% | 7100-000 | | 431.25 | 176,086.98 |
| 10/09/06 | 003566 | DOUGLAS R. WHEELAND<br>SECURE & CO<br>4655 STAR RANCH RD<br>COLORADO SPRINGS, CO 80906 | Claim 978, Payment 0.15382% | 7100-000 | | 176.39 | 175,910.59 |
| * 10/09/06 | 003567 | ALFRED WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>C/O ANCHOR BAY CORPORATION<br>1600 STOUT ST., SUITE 600<br>DENVER, CO 80202 | Claim 979, Payment 0.15383% | 7100-003 | | 152.28 | 175,758.31 |

| | | | | Page Subtotals | 0.00 | 860.40 | |

LFORM24

Ver: 12.01a

Page:   610

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003568 | LAVERN BENNETT IRA | Claim 980, Payment 0.15382% | 7100-000 | | 23.60 | 175,734.71 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 20844 GREENWOOD DRIVE | | | | | |
| | | OLYMPIA FIELDS, IL  60461 | | | | | |
| 10/09/06 | 003569 | DONALD SCHLUP IRA | Claim 981, Payment 0.15381% | 7100-000 | | 182.01 | 175,552.70 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 1 E. BELLEVIEW DR | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| 10/09/06 | 003570 | MARGARET SCHLUP IRA | Claim 982, Payment 0.15382% | 7100-000 | | 17.42 | 175,535.28 |
| | | SECURE & CO-DENVER NAT. BK. | | | | | |
| | | 1 E BELLEVIEW DR | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| 10/09/06 | 003571 | GLORIA SCHOFIELD IRA | Claim 983, Payment 0.15381% | 7100-000 | | 53.90 | 175,481.38 |
| | | SECURE & CO.-DENVER NAT. BK. | | | | | |
| | | 6938 E 17TH AVE | | | | | |
| | | DENVER, CO  80220 | | | | | |
| * 10/09/06 | 003572 | SYLVIA J. SEAMANS IRA | Claim 984, Payment 0.15381% | 7100-003 | | 93.71 | 175,387.67 |
| | | SECURE & CO | | | | | |
| | | P.O. BOX 5586  T.A. | | | | | |
| | | DENVER, CO    80217-5586 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003573 | CHARLES & HARRIETT BENNETT | Claim 990, Payment 0.15383% | 7100-004 | | 51.38 | 175,336.29 |
| | | 859 ELLEN DRIVE | | | | | |
| | | KEY LARGO, FL  33037 | | | | | |
| 10/09/06 | 003574 | CHERYL BENNETT | Claim 990, Payment 0.15387% | 7100-000 | | 9.00 | 175,327.29 |
| | | 7155 S. LOCUST CIRCLE | | | | | |
| | | ENGLEWOOD, CO  80112 | | | | | |
| 10/09/06 | 003575 | ERIC BENNETT | Claim 990, Payment 0.15380% | 7100-000 | | 30.76 | 175,296.53 |
| | | % WILLIAM BENNETT | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 0.00 | 461.78 |

LFORM24

Ver: 12.01a

Page:   611

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003576 | 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 LAUREN BENNETT,UGM % W. BENNETT | Claim 990, Payment 0.15388% | 7100-000 | | 24.62 | 175,271.91 |
| 10/09/06 | 003577 | 7155 S. LOCUST CIRCLE ENGLEWOOD, CO  80112-1576 LAVERN BENNETT | Claim 990, Payment 0.15386% | 7100-000 | | 21.54 | 175,250.37 |
| 10/09/06 | 003578 | 20844 GREENWOOD DRIVE OLYMPIA FIELDS, IL  60461 SUZANNE BENNETT | Claim 990, Payment 0.15390% | 7100-000 | | 15.39 | 175,234.98 |
| 10/09/06 | 003579 | 5366 S. IRONTON WAY ENGLEWOOD, CO  80111 WILLIAM BENNETT | Claim 990, Payment 0.15383% | 7100-000 | | 36.92 | 175,198.06 |
| 10/09/06 | 003580 | 7155 S LOCUST CIRCLE ENGLEWOOD, CO  80112 JAMES CAMPBELL | Claim 990, Payment 0.15382% | 7100-000 | | 116.38 | 175,081.68 |
| 10/09/06 | 003581 | 7063 S DEXTER ST LITTLETON, CO  80122-2158 JAMES CAMPBELL P/S PLAN | Claim 990, Payment 0.15382% | 7100-000 | | 68.35 | 175,013.33 |
| 10/09/06 | 003582 | 7036 S DEXTER ST LITTLETON, CO  80122-2158 JAMES CAMPBELL MPPP | Claim 990, Payment 0.15379% | 7100-000 | | 39.38 | 174,973.95 |
| 10/09/06 | 003583 | 7036 S DEXTER ST LITTLETON, CO  80122-2158 DONALD CHABOT | Claim 990, Payment 0.15381% | 7100-000 | | 595.65 | 174,378.30 |
| 10/09/06 | 003584 | 5860 SOUTHMOOR LN ENGLEWOOD, CO  80111 DONALD CHABOT MPPP   IRA 5860 SOUTHMOOR LN ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15379% | 7100-000 | | 39.34 | 174,338.96 |

Page Subtotals          0.00          957.57

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit):   $          0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003585 | JULIE CHABOT<br>% DONALD CHABOT<br>5860 SOUTHMOOR LN<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15384% | 7100-000 | | 51.64 | 174,287.32 |
| 10/09/06 | 003586 | LISA CHABOT<br>% DONALD CHABOT<br>5860 SOUTHMOOR LN<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15380% | 7100-000 | | 31.62 | 174,255.70 |
| 10/09/06 | 003587 | SARAH CHABOT<br>% DONALD CHABOT<br>5860 SOUTHMOOR LN<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15381% | 7100-000 | | 39.90 | 174,215.80 |
| * 10/09/06 | 003588 | KENNETH COUGHLIN, ESTATE OF<br>C/O ELLEN M. HIGGINS<br>2456 E. LANSDOWNE CT<br>HIGHLANDS RANCH, CO  80126<br>BAD ADDRESS | Claim 990, Payment 0.15380% | 7100-003 | | 38.45 | 174,177.35 |
| 10/09/06 | 003589 | ED & EDNA DELVA<br>6501 W 60TH AVE.<br>ARVADA, CO  80005 | Claim 990, Payment 0.15383% | 7100-000 | | 53.84 | 174,123.51 |
| 10/09/06 | 003590 | DOLO INVESTMENTS<br>1301 PENNSYLVANIA, #800<br>DENVER, CO  80203-5015 | Claim 990, Payment 0.15380% | 7100-000 | | 5.95 | 174,117.56 |
| 10/09/06 | 003591 | JAMES OR SUSAN DUNCAN (JT)<br>2651 S. WADSWORTH CIRCLE<br>LAKEWOOD, CO 80227 | Claim 990, Payment 0.15378% | 7100-000 | | 50.41 | 174,067.15 |
| 10/09/06 | 003592 | JAMES DUNCAN IRA<br>FIRST TRUST CORP, TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 990, Payment 0.15382% | 7100-000 | | 139.48 | 173,927.67 |

Page Subtotals               0.00            411.29

LFORM24

Ver: 12.01a

Page:   613

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003593 | SUSAN DUNCAN IRA<br>%FIRST TRUST CORP<br>P.O. BOX 173301<br>DENVER, CO   80217 | Claim 990, Payment 0.15381% | 7100-000 | | 43.74 | 173,883.93 |
| 10/09/06 | 003594 | BEVERLY ECKELS, TRUSTEE<br>RICHARD ECKELS FAMILY TRUST<br>P.O. BOX 6376<br>DENVER, CO 80206 | Claim 990, Payment 0.15382% | 7100-000 | | 338.40 | 173,545.53 |
| 10/09/06 | 003595 | N. E. HEGGLAND FAMILY TRUST<br>C/O R. W. HEGGLAND<br>30454 GOLF CLUB POINT<br>EVERGREEN, CO 80439 | Claim 990, Payment 0.31307% | 7100-000 | | 644.80 | 172,900.73 |
| 10/09/06 | 003596 | RADOY HEGGLAND<br>C/O  R. W. HEGGLAND<br>30454 GOLF CLUB POINT<br>EVERGREEN, CO 80439 | Claim 990, Payment 0.15382% | 7100-000 | | 615.26 | 172,285.47 |
| 10/09/06 | 003597 | SHIRLEY M. HEGGLAND<br>30454 GOLF CLUB POINT<br>EVERGREEN, CO  80439 | Claim 990, Payment 0.15382% | 7100-000 | | 186.89 | 172,098.58 |
| 10/09/06 | 003598 | United States Bankruptcy Court | Claim 990, Payment 0.15401%<br>GAIL HENDRICKS   IRA<br>2501 W DRY CREEK CT<br>LITTLETON, CO 80120 | 7100-000 | | 3.20 | 172,095.38 |
| * 10/09/06 | 003599 | JOHN MARK HENDRICKS P/S PLAN<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111<br>BAD ADDRESS | Claim 990, Payment 0.15378% | 7100-003 | | 30.20 | 172,065.18 |
| * 10/09/06 | 003600 | JOHN MARK HENDRICKS IRA<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111 | Claim 990, Payment 0.15397% | 7100-003 | | 8.45 | 172,056.73 |

|  | Page Subtotals | 0.00 | 1,870.94 |
|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   614

Case No:        90-14149  -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:       HARVEY SENDER

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:    *******9873

For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003601 | HOWARD PETER HONNEN | Claim 990, Payment 0.15382% | 7100-000 | | 153.82 | 171,902.91 |
| | | 2950 CHERRY RIDGE ROAD | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| 10/09/06 | 003602 | THOMAS E. HOWARD UNIV. P/S PLAN | Claim 990, Payment 0.15381% | 7100-000 | | 21.20 | 171,881.71 |
| | | FIRST TRUST CORP.: TTEE FBO | | | | | |
| | | P.O. BOX 173301 | | | | | |
| | | DENVER, CO  80217-3301 | | | | | |
| 10/09/06 | 003603 | THOMAS HOWARD IRA | Claim 990, Payment 0.15382% | 7100-000 | | 28.88 | 171,852.83 |
| | | FIRST TRUST CORP., TTEE FBO | | | | | |
| | | 6958 S OCELOT TRAIL | | | | | |
| | | EVERGREEN, CO  80439 | | | | | |
| 10/09/06 | 003604 | WILLIARD MOORE INV. CO. | Claim 990, Payment 0.15381% | 7100-000 | | 136.00 | 171,716.83 |
| | | % WILLIARD MOORE | | | | | |
| | | 1685 S COLORADO BLVD, #352 | | | | | |
| | | DENVER, CO  80222 | | | | | |
| 10/09/06 | 003605 | WILLARD J. MOORE, SR. | Claim 990, Payment 0.15383% | 7100-000 | | 90.93 | 171,625.90 |
| | | (PERSONAL) | | | | | |
| | | 1685 S COLORADO BLVD, #352 | | | | | |
| | | DENVER, CO  80222 | | | | | |
| *  10/09/06 | 003606 | JOHN A. REINDEL | Claim 990, Payment 0.15382% | 7100-003 | | 384.55 | 171,241.35 |
| | | 2338 HEARTH DR, #28 | | | | | |
| | | EVERGREEN, CO  80439 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  10/09/06 | 003607 | ROXBOROUGH DEV CO | Claim 990, Payment 0.15381% | 7100-004 | | 107.67 | 171,133.68 |
| | | 10960 W POWERS AVE | | | | | |
| | | LITTLETON, CO  80121 | | | | | |
| *  10/09/06 | 003608 | ROXBOROUGH DEVELOPMENT CO. | Claim 990, Payment 0.15387% | 7100-003 | | 11.54 | 171,122.14 |
| | | % BRAD WOLFF | | | | | |
| | | 6 CHERRYVALE DRIVE | | | | | |

Page Subtotals                    0.00            934.59

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ENGLEWOOD, CO  80110<br>BAD ADDRESS | | | | | |
| * 10/09/06 | 003609 | ROXBOROUGH REALTY CO.<br>% MICHAEL WOLFF<br>10960 WEST POWERS AVENUE<br>LITTLETON, CO 80127 | Claim 990, Payment 0.15383% | 7100-003 | | 9.23 | 171,112.91 |
| * 10/09/06 | 003610 | ROXBOROUGH REALTY P/S<br>AND MPPP<br>10960 WEST POWERS AVENUE<br>LITTLETON,CO  80127 | Claim 990, Payment 0.15388% | 7100-003 | | 27.67 | 171,085.24 |
| 10/09/06 | 003611 | SAVIO HOUSE<br>% WILLIAM HILDENBRAND<br>325 KING STREET<br>DENVER, CO 80219 | Claim 990, Payment 0.15380% | 7100-000 | | 30.76 | 171,054.48 |
| 10/09/06 | 003612 | LEE SCHLESSMAN<br>1301 PENNSYLVANIA #800<br>DENVER, CO  80203-5015 | Claim 990, Payment 0.15382% | 7100-000 | | 64.95 | 170,989.53 |
| 10/09/06 | 003613 | United States Bankruptcy Court | Claim 990, Payment 0.15400%<br>MARY CAROL SCHLESSMAN<br>1301 PENNSYLVANIA #800<br>DENVER, CO  80203-5015 | 7100-000 | | 3.08 | 170,986.45 |
| 10/09/06 | 003614 | MICHAEL VUJNOVICH IRA<br>17531 EAST WHITAKER DRIVE<br>AURORA, CO  80015-2047 | Claim 990, Payment 0.15378% | 7100-000 | | 17.36 | 170,969.09 |
| * 10/09/06 | 003615 | DOROTHY M. WILSON<br>4950 S. CHESTER STREET<br>ENGLEWOOD, CO  80111<br>BAD ADDRESS | Claim 990, Payment 0.15382% | 7100-003 | | 307.63 | 170,661.46 |
| * 10/09/06 | 003616 | EARL WILSON<br>4950 S. CHESTER STREET | Claim 990, Payment 0.15382% | 7100-003 | | 384.55 | 170,276.91 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 845.23 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ENGLEWOOD, CO  80111 | | | | | |
| | | BAD ADDRESS | | | | | |
| *   10/09/06 | 003617 | BRAD WOLFF | Claim 990, Payment 0.15387% | 7100-003 | | 26.93 | 170,249.98 |
| | | 6 CHERRYVALE DRIVE | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| | | BAD ADDRESS | | | | | |
| *   10/09/06 | 003618 | AG EDWARDS, CUSTODIAN | Claim 990, Payment 0.15386% | 7100-003 | | 21.54 | 170,228.44 |
| | | FBO BRAD WOLFF,IRA #088-460502-009 | | | | | |
| | | 6 CHERRY VALE DR | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| | | BAD ADDRESS | | | | | |
| *   10/09/06 | 003619 | FAYE WOLFF | Claim 990, Payment 0.15381% | 7100-003 | | 141.77 | 170,086.67 |
| | | 6 CHERRYVALE DRIVE | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| | | BAD ADDRESS | | | | | |
| *   10/09/06 | 003620 | A G EDWARDS, CUSTODIAN | Claim 990, Payment 0.15375% | 7100-003 | | 12.30 | 170,074.37 |
| | | FBO FAYE WOLFF, IRA #088-460510-009 | | | | | |
| | | 6 CHERRY VALE DR | | | | | |
| | | ENGLEWOOD, CO  80110 | | | | | |
| | | BAD ADDRESS | | | | | |
| *   10/09/06 | 003621 | MICHAEL WOLFF | Claim 990, Payment 0.15380% | 7100-003 | | 7.69 | 170,066.68 |
| | | 10960 W POWERS AVE | | | | | |
| | | LITTLETON, CO  80127 | | | | | |
| 10/09/06 | 003622 | WILLIAM IRWIN IRA | Claim 993, Payment 0.15387% | 7100-000 | | 14.83 | 170,051.85 |
| | | DELAWARE G.C.&T.,TTEE FBO | | | | | |
| | | P.O. BOX 8963 | | | | | |
| | | WILMINGTON, DE 19899-8963 | | | | | |
| 10/09/06 | 003623 | BILL & CONNIE IRWIN | Claim 994, Payment 0.15384% | 7100-000 | | 30.46 | 170,021.39 |
| | | 7300 S. BLUE CREEK RD | | | | | |
| | | EVERGREEN, CO  80439-6306 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 255.52 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003624 | United States Bankruptcy Court<br>ELAINE IRWIN<br>7300 S. BLUE CREEK ROAD<br>EVERGREEN, CO  80439-6306 | Claim 995, Payment 0.15400% | 7100-000 | | 2.31 | 170,019.08 |
| 10/09/06 | 003625 | RAYMOND ACSELL<br>2524 S. JASMINE ST.<br>DENVER, CO    80222 | Claim 998, Payment 0.15382% | 7100-000 | | 99.98 | 169,919.10 |
| 10/09/06 | 003626 | EDITH P. ACSELL<br>2524 S. JASMINE ST.<br>DENVER, CO   80222 | Claim 999, Payment 0.15382% | 7100-000 | | 99.98 | 169,819.12 |
| 10/09/06 | 003627 | GRETA P. DELP TRUST<br>WILLIAM SHAWN,TRUSTEE<br>3910 GEORGETOWN CT. NW<br>WASHINGTON, DC 20007 | Claim 1004, Payment 0.15380% | 7100-000 | | 30.76 | 169,788.36 |
| 10/09/06 | 003628 | KENNETH BAXTER IRA<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1005, Payment 0.15377% | 7100-000 | | 5.77 | 169,782.59 |
| 10/09/06 | 003629 | SUSAN BAXTER IRA<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1006, Payment 0.15381% | 7100-000 | | 8.89 | 169,773.70 |
| 10/09/06 | 003630 | United States Bankruptcy Court<br>JEFFREY CLARK IRA<br>FIRST TRUST CORP.; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1008, Payment 0.15400% | 7100-000 | | 3.08 | 169,770.62 |
| 10/09/06 | 003631 | JULIE JO CLARK BAXTER IRA<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301 | Claim 1009, Payment 0.15381% | 7100-000 | | 36.78 | 169,733.84 |

| | | | Page Subtotals | | 0.00 | 287.55 | |

LFORM24

Ver: 12.01a

Page:   618

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:       HARVEY SENDER

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80217-3301 | | | | | |
| 10/09/06 | 003632 | TOM BAXTER KEOGH PLAN<br>FIRST TRUST CORP; TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1016, Payment 0.15382% | 7100-000 | | 316.92 | 169,416.92 |
| 10/09/06 | 003633 | TOM BAXTER III IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1017, Payment 0.15372% | 7100-000 | | 9.21 | 169,407.71 |
| 10/09/06 | 003634 | CONNIE CLARK IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1018, Payment 0.15358% | 7100-000 | | 9.22 | 169,398.49 |
| 10/09/06 | 003635 | %TOM BAXTER<br>FIRST TRUST CORP : TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1026, Payment 0.15381% | 7100-000 | | 115.36 | 169,283.13 |
| 10/09/06 | 003636 | HAZEL HARE<br>8020 N. MUMMY MTN. ROAD<br>PARADISE VALLEY, AZ 85253 | Claim 1027, Payment 0.15382% | 7100-000 | | 615.27 | 168,667.86 |
| 10/09/06 | 003637 | JAMES & MILDRED LOISEAU<br>(TIC)<br>2255 S. DALLAS CT.<br>DENVER, CO 80231 | Claim 1028, Payment 0.15382% | 7100-000 | | 76.14 | 168,591.72 |
| 10/09/06 | 003638 | ABBOTT FUND CO.<br>DAVID ABBOTT, SR.<br>111 EMERSON ST. APT. 1641<br>DENVER, CO  80218 | Claim 1029, Payment 0.15382% | 7100-000 | | 536.56 | 168,055.16 |
| 10/09/06 | 003639 | ROBERT TIMOTHY<br>2155 E. ALAMEDA AVENUE | Claim 1030, Payment 0.15381% | 7100-000 | | 166.11 | 167,889.05 |

Page Subtotals                0.00          1,844.79

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   619

Case No:        90-14149  -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:        HARVEY SENDER

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80209 | | | | | |
| 10/09/06 | 003640 | ELEANOR FOWLER<br>2900 QUAIL STREET<br>LAKEWOOD, CO 80215 | Claim 1032, Payment 0.15390% | 7100-000 | | 15.39 | 167,873.66 |
| 10/09/06 | 003641 | ABH MANAGEMENT CORP.<br>AL GAUBE<br>4191 S. SPRUCE ST.<br>DENVER, CO  80237 | Claim 1033, Payment 0.15381% | 7100-000 | | 148.43 | 167,725.23 |
| 10/09/06 | 003642 | GORDON H. BROWN & ASSOCIATES<br>P/S PLAN<br>605 PUTTER POINT<br>TERRE HAUTE, IN  47802 | Claim 1034, Payment 0.15380% | 7100-000 | | 81.15 | 167,644.08 |
| 10/09/06 | 003643 | JUDITH H. VAN ORMAN F/K/A BROWN<br>GORDON H BROWN & ASSOCIATES P/S PLAN<br>1568 S. JAY ST.<br>LAKEWOOD, CO  80232 | Claim 1034, Payment 0.15380% | 7100-000 | | 81.15 | 167,562.93 |
| 10/09/06 | 003644 | GORDON H. BROWN & ASSOCIATES<br>MPPP<br>605 PUTTER POINT<br>TERRE HAUTE, IN 47802 | Claim 1035, Payment 0.15379% | 7100-000 | | 49.66 | 167,513.27 |
| 10/09/06 | 003645 | JUDITH H. VAN ORMAN F/K/A BROWN<br>1568 S. JAY ST.<br>LAKEWOOD, CO  80232 | Claim 1035, Payment 0.15379% | 7100-000 | | 49.66 | 167,463.61 |
| 10/09/06 | 003646 | JOHN & ALICE BUCKLEY<br>1130 STUART STREET<br>HELENA, MT 59601 | Claim 1036, Payment 0.15382% | 7100-000 | | 60.87 | 167,402.74 |
| 10/09/06 | 003647 | WAYNE & HAZEL MERTZ<br>6263 N FOURTH DR<br>PHOENIX, AZ  85013-1369 | Claim 1037, Payment 0.15390% | 7100-000 | | 15.39 | 167,387.35 |
| 10/09/06 | 003648 | MICHAEL HUFFMAN | Claim 1038, Payment 0.15380% | 7100-000 | | 38.45 | 167,348.90 |

Page Subtotals        0.00        540.15

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9899 UTE HIGHWAY, BOX 483<br>LONGMONT, CO 80501 | | | | | |
| 10/09/06 | 003649 | THOMAS & ELIZABETH HUFFMAN<br>9899 UTE HIGHWAY, P.O.BOX 483<br>LONGMONT, CO 80501 | Claim 1039, Payment 0.15383% | 7100-000 | | 47.38 | 167,301.52 |
| 10/09/06 | 003650 | LARRY DEMUTH<br>PERSONAL & CONFIDENTIAL<br>5000 S. BOSTON STREET<br>ENGLEWOOD, CO 80111 | Claim 1040, Payment 0.15382% | 7100-000 | | 307.63 | 166,993.89 |
| 10/09/06 | 003651 | ALLAN MAYER CHAR. L. TRUST<br>% ALLAN MAYER<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ  85250 | Claim 1041, Payment 0.15382% | 7100-000 | | 307.63 | 166,686.26 |
| 10/09/06 | 003652 | ALLAN C. MAYER<br>REVOC.TRUST U/A 12/10/83<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ 85250 | Claim 1042, Payment 0.15382% | 7100-000 | | 279.95 | 166,406.31 |
| 10/09/06 | 003653 | LOIS K. MAYER<br>REVOC.TRUST U/A 12/10/83<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ 85250 | Claim 1043, Payment 0.15382% | 7100-000 | | 158.43 | 166,247.88 |
| 10/09/06 | 003654 | GEORGE A. & W. MALCOLM HARDING<br>P.O. BOX 24610<br>DENVER, CO  80224-0610 | Claim 1044, Payment 0.15382% | 7100-000 | | 153.82 | 166,094.06 |
| 10/09/06 | 003655 | R.H. BELL TRUST<br>% J. ROBERT BELL<br>4416 N. VERSAILLES<br>DALLAS, TX 75205 | Claim 1045, Payment 0.15382% | 7100-000 | | 92.29 | 166,001.77 |
| * 10/09/06 | 003656 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER | Claim 1046, Payment 0.15382% | 7100-003 | | 307.63 | 165,694.14 |

| | | | Page Subtotals | | 0.00 | 1,654.76 | |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149  -SBB
Case Name:        HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending: 04/23/07

Trustee Name:     HARVEY SENDER
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $     0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 10/09/06 | 003657 | 3233 COUNTRY CLUB PARKWAY CASTLE ROCK, CO  80104-8300 BAD ADDRESS SUE A. BELL | Claim 1047, Payment 0.15382% | 7100-003 | | 153.82 | 165,540.32 |
| * 10/09/06 | 003658 | 3233 COUNTRY CLUB PKWY CASTLE ROCK, CO  80104-8300 BAD ADDRESS BRIAN & SUE BELL (J.T.) | Claim 1048, Payment 0.15382% | 7100-003 | | 307.63 | 165,232.69 |
| 10/09/06 | 003659 | 3233 COUNTRY CLUB PARKWAY CASTLE ROCK, CO  80104-8300 BAD ADDRESS D.W.U.--KELLEY ACCOUNT KELLEY ACCOUNT 1200 WEST UNIVERSITY AVE. MITCHELL  SD  57301 | Claim 1051, Payment 0.15382% | 7100-000 | | 341.28 | 164,891.41 |
| 10/09/06 | 003660 | D.W.U.--RANDALL ACCOUNT RANDALL ACCOUNT 1200 WEST UNIVERSITY AVENUE MITCHELL  SD  57301 | Claim 1051, Payment 0.15382% | 7100-000 | | 268.05 | 164,623.36 |
| 10/09/06 | 003661 | D.W.U.--SHERMAN ACCOUNT SHERMAN ACCOUNT 1200 WEST UNIVERSITY AVE. MITCHELL  SD  57301 | Claim 1051, Payment 0.15382% | 7100-000 | | 461.45 | 164,161.91 |
| 10/09/06 | 003662 | D.W.U.--WAGNER ACCOUNT WAGNER ACCOUNT 1200 WEST UNIVERSITY  AVE. MITCHELL  SD  57301 | Claim 1051, Payment 0.15382% | 7100-000 | | 242.74 | 163,919.17 |
| 10/09/06 | 003663 | CHANNING LUSHBOUGH TRUSTEE FOR DAKOTA WESLEYAN UNIVERSITY 1200 WEST UNIVERSITY AVE. | Claim 1051, Payment 0.15382% | 7100-000 | | 64.98 | 163,854.19 |

Page Subtotals                    0.00            1,839.95

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MITCHELL, SD  57301 | | | | | |
| 10/09/06 | 003664 | CREDO PETROLEUM 401 K<br>C\O JAMES HUFFMAN<br>1801 BROADWAY,  SUITE 900<br>DENVER, CO  80202 | Claim 1053, Payment 0.15383% | 7100-000 | | 25.23 | 163,828.96 |
| 10/09/06 | 003665 | NANCY TALBOT TRUST DTD 7/16/79<br>NANCY TALBOT, TRUSTEE<br>827 TUCKER PLACE WAY<br>DANDRIDGE, TN  37725 | Claim 1055, Payment 0.15380% | 7100-000 | | 30.76 | 163,798.20 |
| 10/09/06 | 003666 | R. M. TALBOT TRUST #1<br>% CHARLES TALBOT<br>827 TUCKER PLACE WAY<br>DANDRIDGE, TN  37725 | Claim 1056, Payment 0.15382% | 7100-000 | | 176.89 | 163,621.31 |
| 10/09/06 | 003667 | R. M. TALBOT TRUST #2<br>% CHARLES TALBOT<br>827 TUCKER PLACE WAY<br>DANDRIDGE, TN  37725 | Claim 1057, Payment 0.15383% | 7100-000 | | 115.37 | 163,505.94 |
| 10/09/06 | 003668 | CHARLES TALBOT TRUST DTD 7/16/79<br>CHARLES TALBOT, TRUSTEE<br>827 TUCKER PLACE WAY<br>DANDRIDGE, CO  37725 | Claim 1058, Payment 0.15390% | 7100-000 | | 15.39 | 163,490.55 |
| 10/09/06 | 003669 | CHARLES TALBOT FUND<br>% CHARLES TALBOT<br>827 TUCKER PLACE WAY<br>DANDRIDGE, TN  37725 | Claim 1059, Payment 0.15382% | 7100-000 | | 653.73 | 162,836.82 |
| 10/09/06 | 003670 | KATHRYN A. SAUTER<br>46 NORTH RIDGE COURT<br>PARACHUTE, CO  81635-9217 | Claim 1060, Payment 0.15382% | 7100-000 | | 514.77 | 162,322.05 |
| 10/09/06 | 003671 | KAREN K. BOLDRY IRA A/C 0368448<br>7721 S. CURTICE WAY, UNIT B | Claim 1061, Payment 0.15381% | 7100-000 | | 19.62 | 162,302.43 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 1,551.76 |

Ver: 12.01a

LFORM24

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   623

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No: *******9873

For Period Ending: 04/23/07

Blanket Bond (per case limit):   $   0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LITTLETON, CO  80120 | | | | | |
| 10/09/06 | 003672 | GARY L. BOLDRY IRA A/C 0485027 | Claim 1062, Payment 0.15380% | 7100-000 | | 29.94 | 162,272.49 |
| | | 7721 S. CURTICE WAY, UNIT B | | | | | |
| | | LITTLETON, CO  80120 | | | | | |
| 10/09/06 | 003673 | CREDO PETROLEUM | Claim 1067, Payment 0.15382% | 7100-000 | | 743.51 | 161,528.98 |
| | | % JAMES HUFFMAN | | | | | |
| | | 1801 BROADWAY, #900 | | | | | |
| | | DENVER CO  80202 | | | | | |
| 10/09/06 | 003674 | DOUGLAS K. SAUTER | Claim 1069, Payment 0.15381% | 7100-000 | | 567.06 | 160,961.92 |
| | | 46 NORTH RIDGE COURT | | | | | |
| | | PARACHUTE, CO  81635-9217 | | | | | |
| 10/09/06 | 003675 | WILLIAM MURPHY | Claim 1070, Payment 0.15382% | 7100-000 | | 76.91 | 160,885.01 |
| | | 13105 E. 5TH AVE. | | | | | |
| | | AURORA, CO 80011-8501 | | | | | |
| * 10/09/06 | 003676 | LEE RADER | Claim 1071, Payment 0.15381% | 7100-003 | | 115.36 | 160,769.65 |
| | | 1128 EDITH CIRCLE | | | | | |
| | | RICHARDSON, TX  75080 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003677 | BARBARA HYDE | Claim 1072, Payment 0.15381% | 7100-003 | | 135.35 | 160,634.30 |
| | | %BRUCE RADER | | | | | |
| | | 8064 S. NEWPORT CRT. | | | | | |
| | | ENGLEWOOD, CO  80112 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003678 | BRUCE & JEAN RADER | Claim 1072, Payment 0.15382% | 7100-003 | | 83.37 | 160,550.93 |
| | | (ACCOUNT # 1) | | | | | |
| | | 8064 S. NEWPORT COURT | | | | | |
| | | ENGLEWOOD, CO  80112 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003679 | OSI GROUP, LP | Claim 1076, Payment 0.15382% | 7100-004 | | 3,129.23 | 157,421.70 |
| | | % GARY BOLDRY | | | | | |

Page Subtotals          0.00          4,880.73

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 624

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192 DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $ 0.00 |
| | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003680 | GILBERT Y. MARCHAND<br>5025 RIVERWAY #7<br>HOUSTON,TX 77027<br>BAD ADDRESS | Claim 1080, Payment 0.15382% | 7100-003 | | 576.81 | 156,844.89 |
| * | 10/09/06 | 003681 | ROBERT & LYNN BUTTS., JTWROS<br>6025 S. CHESTER WAY<br>ENGLEWOOD, CO 80111-5229 | Claim 1081, Payment 0.15382% | 7100-003 | | 359.93 | 156,484.96 |
| * | 10/09/06 | 003682 | KING BUTTS INVESTMENTS<br>1560 BROADWAY #2100<br>DENVER, CO 80202<br>BAD ADDRESS | Claim 1082, Payment 0.15384%<br>1/26/06 CHICK IS TO BE RETURNED BY MEDIA<br>NEWS GROUP<br>IN BUILDING SINCE 1999 | 7100-003 | | 38.46 | 156,446.50 |
| | 10/09/06 | 003683 | H.L. & LOU HABERLIE, JTWROS<br>42 CHERRY HILLS DR.<br>CONROE, TX 77304 | Claim 1083, Payment 0.15382% | 7100-000 | | 112.29 | 156,334.21 |
| * | 10/09/06 | 003684 | DENNIS W. BROOKS<br>7481 E JAMISON CIRCLE<br>ENGLEWOOD, CO 80112 | Claim 1091, Payment 0.15383% | 7100-003 | | 46.15 | 156,288.06 |
| | 10/09/06 | 003685 | CONNIE IRWIN IRA<br>DELAWARE G.C.&T.,TTEE FBO<br>P.O. BOX 8963<br>WILMINGTON, DE 19899-8963 | Claim 1093, Payment 0.15379% | 7100-000 | | 9.28 | 156,278.78 |
| * | 10/09/06 | 003686 | GERALD P. PETERS, JR.<br>1010 PIKEVIEW<br>LAKEWOOD, CO 80215<br>BAD ADDRESS | Claim 1094, Payment 0.15382% | 7100-003 | | 153.82 | 156,124.96 |
| | 10/09/06 | 003687 | THOMAS HUFFMAN IRA<br>P.O. BOX 483<br>LONGMONT, CO 80502-0483 | Claim 1102, Payment 0.15381% | 7100-000 | | 153.81 | 155,971.15 |
| | 10/09/06 | 003688 | LORN C. HARDIE IRA<br>FIRST TRUST CORP: TTEE FBO | Claim 1103, Payment 0.15382% | 7100-000 | | 517.82 | 155,453.33 |

| | | | | | Page Subtotals | 0.00 | 1,968.37 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003689 | P.O. BOX 173301<br>DENVER, CO  80217-3301<br>JOHN DAVENPORT<br>7014 16TH AVE NE<br>SEATTLE, WA  98115<br>BAD ADDRESS | Claim 1107, Payment 0.15382% | 7100-003 | | 153.82 | 155,299.51 |
| * | 10/09/06 | 003690 | R. ADAM ENGLE<br>2805 LAFAYETTE DR<br>BOULDER, CO  80303<br>BAD ADDRESS | Claim 1107, Payment 0.15382% | 7100-003 | | 353.78 | 154,945.73 |
| * | 10/09/06 | 003691 | NICHOLAS RIBUSH-FIRST SECURITY FOUND.<br>% R. ADAM ENGLE<br>2805 LAFAYETTE DR<br>BOULDER, C0  80303<br>BAD ADDRESS | Claim 1107, Payment 0.15382% | 7100-003 | | 1,076.70 | 153,869.03 |
| | 10/09/06 | 003692 | BRUCE A SCHILKEN EMPLOYEES<br>P/S PLAN<br>925 W KENYON AVE,  UNIT 1<br>ENGLEWOOD, CO  80110-2132 | Claim 1107, Payment 0.15380% | 7100-000 | | 69.21 | 153,799.82 |
| | 10/09/06 | 003693 | BRUCE A. SCHILKEN EMPLOYEES<br>PENSION PLAN<br>925 W KENYON AVE,  UNIT 1<br>ENGLEWOOD, CO 80110 | Claim 1107, Payment 0.15380% | 7100-000 | | 69.21 | 153,730.61 |
| | 10/09/06 | 003694 | FLORENCE A. SCHILKEN TRUST<br>% BRUCE SCHILKEN<br>925 W KENYON AVE,  UNIT 1<br>ENGLEWOOD, CO  80110 | Claim 1107, Payment 0.15390% | 7100-000 | | 15.39 | 153,715.22 |
| * | 10/09/06 | 003695 | L. A. & D. D. LOISEAU<br>2545 E. ALAMEDA CIRCLE<br>DENVER, CO 80209 | Claim 1108, Payment 0.15382% | 7100-003 | | 242.66 | 153,472.56 |

| | | | | Page Subtotals | | 0.00 | 1,980.77 | |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003696 | AL GAUBE<br>% AL'S AUTO HOUSE<br>4191 S. SPRUCE ST.<br>DENVER, CO 80237 | Claim 1109, Payment 0.15390% | 7100-000 | | 15.39 | 153,457.17 |
| 10/09/06 | 003697 | GORDON H. BROWN<br>605 PUTTER POINTIVE<br>TERRE HAUTE, IN  47802 | Claim 1110, Payment 0.15382% | 7100-000 | | 76.91 | 153,380.26 |
| 10/09/06 | 003698 | JUDITH H. VAN ORMAN F/K/A BROWN<br>1568 S. JAY ST.<br>LAKEWOOD, CO  80232 | Claim 1110, Payment 0.15382% | 7100-000 | | 76.91 | 153,303.35 |
| 10/09/06 | 003699 | JACK SWIATOVIAK IRA<br>FIRST TRUST CORP, TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1115, Payment 0.15382% | 7100-000 | | 438.39 | 152,864.96 |
| * 10/09/06 | 003700 | HARPER'S FURN. P/S PLAN<br>%1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX<br>DENVER, CO 80218<br>BAD ADDRESS | Claim 1116, Payment 0.15383% | 7100-003 | | 46.15 | 152,818.81 |
| * 10/09/06 | 003701 | FURNITURE GALLERIES P/S PLAN<br>%1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX AVE<br>DENVER, CO  80218<br>BAD ADDRESS | Claim 1117, Payment 0.15382% | 7100-003 | | 153.82 | 152,664.99 |
| 10/09/06 | 003702 | JOHN J. BUCKLEY IRA<br>FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301 | Claim 1118, Payment 0.15382% | 7100-000 | | 92.86 | 152,572.13 |
| 10/09/06 | 003703 | R JAMES KERCHEVILLE IRA | Claim 1119, Payment 0.15382% | 7100-000 | | 221.73 | 152,350.40 |

Page Subtotals                  0.00         1,122.16

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 627

Case No:         90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Trustee Name:      HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003704 | FIRST TRUST CORP,  TTEE FBO<br>13863 E BELLWOOD DR<br>AURORA, CO  80015-1170<br>HAROLD GRUESKIN IRA | Claim 1120, Payment 0.15382% | 7100-000 | | 387.28 | 151,963.12 |
| 10/09/06 | 003705 | FIRST TRUST CORP: TTEE FBO<br>2552 E. ALAMEDA AVE., #94<br>DENVER, CO  80209<br>JAMES LOISEAU IRA | Claim 1121, Payment 0.15381% | 7100-000 | | 65.37 | 151,897.75 |
| 10/09/06 | 003706 | FIRST TRUST CORP.,TTEE FBO<br>P.O. BOX 173301<br>DENVER, CO  80217-3301<br>LOUIS LOISEAU IRA | Claim 1122, Payment 0.15382% | 7100-000 | | 452.93 | 151,444.82 |
| 10/09/06 | 003707 | FIRST TRUST CORP.,TTEE FBO<br>2545 E. ALAMEDA CIRCLE<br>DENVER, CO  80209<br>ERICKSON GROUP<br>DEAN ERICKSON C/O DAVE HACKER<br>P.O. BOX 355<br>MINNEAPOLIS, MN  55440-0355 | Claim 1124, Payment 0.15382% | 7100-000 | | 5,601.59 | 145,843.23 |
| * 10/09/06 | 003708 | AWF HEDGED LTD, LP<br>LARRY COMSTOCK<br>8205 S TRENTON WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 1125, Payment 0.15382% | 7100-003 | | 15,858.90 | 129,984.33 |
| * 10/09/06 | 003709 | PARADIGM PARTNERS FUND<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1126, Payment 0.15382% | 7100-003 | | 4,515.29 | 125,469.04 |
| * 10/09/06 | 003710 | DIVERSIFIED HEDGING STATEGIES L.P.<br>C/O JAY ERENS | Claim 1127, Payment 0.15382% | 7100-004 | | 1,538.17 | 123,930.87 |

Page Subtotals          0.00          28,419.53

LFORM24

Ver: 12.01a

Page: 628

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 10/09/06 | 003711 | THREE FIRST NATIONAL PLAZA, #4300 CHICAGO, IL 60602 ESSEX PARTNERS L.P. C/O JAY ERENS THREE FIRST NATIONAL PLAZA, #4300 CHICAGO, IL 60602 | Claim 1128, Payment 0.15382% | 7100-004 | | 1,538.17 | 122,392.70 |
| * 10/09/06 | 003712 | DS LIMITED PARTNERSHIP C/O JAY ERENS THREE FIRST NATIONAL PLAZA, #4300 CHICAGO, IL 60602 | Claim 1129, Payment 0.15382% | 7100-004 | | 1,384.35 | 121,008.35 |
| * 10/09/06 | 003713 | DEVON LIMITED PARTNERSHIP C/O JAY ERENS THREE FIRST NATIONAL PLAZA, #4300 CHICAGO, IL 60602 | Claim 1130, Payment 0.15382% | 7100-004 | | 14,920.26 | 106,088.09 |
| 10/09/06 | 003714 | DEAN RADTKE IRA DELAWARE G.C.&T.,TTEE FBO P.O. BOX 8963 WILMINGTON, DE 19899-8963 | Claim 1134, Payment 0.15383% | 7100-000 | | 41.49 | 106,046.60 |
| 10/09/06 | 003715 | United States Bankruptcy Court | Claim 1135, Payment 0.15381% JOHN W. LATTA IRA SECURE & CO-DENVER NAT. BK. 9224 S WEEPING WILLOW PL HIGHLANDS RANCH, CO 80126-4457 | 7100-000 | | 4.62 | 106,041.98 |
| 10/09/06 | 003716 | United States Bankruptcy Court | Claim 1136, Payment 0.15415% NANETTE LATTA IRA SECURE & CO-DENVER NAT. BK. 9224 S WEEPING WILLOW PL HIGHLANDS RANCH, CO 80126-4457 | 7100-000 | | 4.63 | 106,037.35 |
| * 10/09/06 | 003717 | PARADIGM PARTNERS SPECIAL ACCOUNT % MICHAEL DUNMIRE | Claim 1138, Payment 0.15382% | 7100-003 | | 3,457.80 | 102,579.55 |

| | | | | Page Subtotals | 0.00 | 21,351.32 | |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003718 | 40 LAKE BELLEVUE DR, #100 BELLEVUE, WA  98005 PARADIGM PARTNERS L.P. % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR, #100 BELLEVUE, WA  98005 | Claim 1140, Payment 0.15382% | 7100-003 | | 22,313.15 | 80,266.40 |
| | 10/09/06 | 003719 | CATHERINE & RICHARD SIMMONDS 6500 W MANSFIELD AVE,  UNIT 36 DENVER, CO  80235-3050 | Claim 1148, Payment 0.15381% | 7100-000 | | 123.05 | 80,143.35 |
| | 10/09/06 | 003720 | CROSBY GROUP P/S PLAN SECURE & CO.-DENVER NAT. BK. 3 W DRY CREEK CIR LITTLETON, CO  80120 | Claim 1149, Payment 0.15381% | 7100-000 | | 276.91 | 79,866.44 |
| | 10/09/06 | 003721 | DTC FINANCIAL GROUP, LP JOE COSTELLO 6181 S OLATHE ST AURORA, CO  80016-1030 | Claim 1150, Payment 0.15382% | 7100-000 | | 2,252.99 | 77,613.45 |
| | 10/09/06 | 003722 | H. JAMES & DOROTHY GROEN 9181 SOUTH ROUNDTREE DRIVE HIGHLANDS RANCH, CO  80126 | Claim 1155, Payment 0.15384% | 7100-000 | | 21.46 | 77,591.99 |
| | 10/09/06 | 003723 | JAMES SMALLWOOD, JR. 9886 SOUTH KEENAN COURT HIGHLANDS RANCH, CO 80130 | Claim 1157, Payment 0.15392% | 7100-000 | | 22.01 | 77,569.98 |
| * | 10/09/06 | 003724 | ROBERT W. STOUT JR. % DOROTHY STOUT 250 SIERRA VISTA COLORADO SPRINGS, CO  80906 | Claim 1159, Payment 0.15380% | 7100-004 | | 7.69 | 77,562.29 |
| | 10/09/06 | 003725 | NICHOLAS & BETTY MAKRIS 11830 W. 76TH DRIVE ARVADA, CO  80005 | Claim 1162, Payment 0.15382% | 7100-000 | | 153.82 | 77,408.47 |

|  | Page Subtotals | 0.00 | 25,171.08 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page: 630

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/09/06 | 003726 | THOMAS S. KAVANAGH<br>65 BELLEVUE DR.<br>BOULDER, CO 80302 | Claim 1163, Payment 0.15382% | 7100-000 | | 1,922.72 | 75,485.75 |
| 10/09/06 | 003727 | GEORGE FOWLER IRA<br>2900 QUAIL<br>LAKEWOOD, CO 80215 | Claim 1176, Payment 0.15381% | 7100-000 | | 457.88 | 75,027.87 |
| * 10/09/06 | 003728 | ASPEN AIRWAYS, ESOP<br>% MARSHAL & ILSLEY TRUST COMPANY<br>RETIREMENT PLAN CLOSED<br>BAD ADDRESS | Claim 1181, Payment 0.15383% | 7100-003 | | 61.53 | 74,966.34 |
| 10/09/06 | 003729 | KATHRYN ANNE MAYER<br>% ALLAN MAYER<br>7461 E. MCLELLAN LANE<br>SCOTTSDALE, AZ 85250 | Claim 1182, Payment 0.15382% | 7100-000 | | 307.63 | 74,658.71 |
| 10/09/06 | 003730 | CAROL A. LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO 80112 | Claim 1190, Payment 0.15380% | 7100-000 | | 30.76 | 74,627.95 |
| 10/09/06 | 003731 | BRADFORD H. LEWIS, UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO 80112 | Claim 1191, Payment 0.15390% | 7100-000 | | 15.39 | 74,612.56 |
| 10/09/06 | 003732 | KELLY A. LEWIS ,UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD, CO 80112 | Claim 1192, Payment 0.15390% | 7100-000 | | 15.39 | 74,597.17 |
| 10/09/06 | 003733 | MARK J. LEWIS, UGM<br>% CAROL LEWIS<br>7117 S. LOCUST CIRCLE<br>ENGLEWOOD., CO 80112 | Claim 1193, Payment 0.15380% | 7100-000 | | 15.38 | 74,581.79 |
| 10/09/06 | 003734 | KATHRYN A. LEWIS ,UGM | Claim 1194, Payment 0.15390% | 7100-000 | | 15.39 | 74,566.40 |

Page Subtotals 0.00 2,842.07

LFORM24

Ver: 12.01a

Page:   631

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB                                    Trustee Name:     HARVEY SENDER
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.                  Bank Name:        BANK OF AMERICA, N.A.
                                                                  Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07                                      Blanket Bond (per case limit):   $       0.00
                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/09/06 | 003735 | % CAROL LEWIS<br>7117 S. LOCUS CIRCLE<br>ENGLEWOOD, CO 80112<br>JAMES SMALLWOOD, JR. FBO<br>JAMES ELTON SMALLWOOD<br>9886 SOUTH KEENAN COURT<br>HIGHLANDS RANCH, CO  80130 | Claim 1195, Payment 0.15380% | 7100-000 | | 7.69 | 74,558.71 |
| * 10/09/06 | 003736 | LESLIE K. COLLINS<br>250 SIERRA VISTA<br>COLORADO SPRINGS CO  80906 | Claim 1203, Payment 0.15380% | 7100-004 | | 7.69 | 74,551.02 |
| 10/09/06 | 003737 | DOROTHY H. STOUT<br>CRAWFORD<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | Claim 1204, Payment 0.15380% | 7100-000 | | 15.38 | 74,535.64 |
| 10/09/06 | 003738 | THYBO HEDGED SECURITIES PART.<br>POB HM2257 PAR-LA-VILLE RD<br>HAMILTON  HMJX  BERMUDA | Claim 1220, Payment 0.15382% | 7100-000 | | 7,690.85 | 66,844.79 |
| * 10/09/06 | 003739 | JEANETTE C. SMITH<br>309 STETSON DR.<br>CHEYENNE, WY  82009-2035<br>BAD ADDRESS | Claim 1221, Payment 0.15382% | 7100-003 | | 106.39 | 66,738.40 |
| 10/09/06 | 003740 | KATHRYN SPRINGSTEAD<br>AKA KATHRYN MCLAUGHLIN<br>17412 VALADE<br>RIVERVIEW, MI  48193 | Claim 1224, Payment 0.15382% | 7100-000 | | 85.36 | 66,653.04 |
| 10/09/06 | 003741 | TOM C. EHRENBERG<br>520 WEST LIONS HEAD MALL<br>VAIL, CO 81658 | Claim 1226, Payment 0.15382% | 7100-000 | | 838.31 | 65,814.73 |
| * 10/09/06 | 003742 | JOSE SLIM<br>APARTADO POSTAL 56-159 | Claim 1228, Payment 0.15381% | 7100-004 | | 115.36 | 65,699.37 |

Page Subtotals                        0.00            8,867.03

Ver: 12.01a

Page:   632

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| | | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/09/06 | 003743 | 06060 MEXICO D.F. MITCHELL WHITEFORD 8 HILARITA AVE. MIL VALLEY, CA  94941 BAD ADDRESS | Claim 1231, Payment 0.15382% | 7100-003 | | 62.76 | 65,636.61 |
| | 10/09/06 | 003744 | SUSAN BAXTER % TOM BAXTER 1516 COTTONWOOD LANE LITTLETON CO  80121 | Claim 1237, Payment 0.15381% | 7100-000 | | 32.30 | 65,604.31 |
| | 10/09/06 | 003745 | CONSTANCE BAXTER % TOM BAXTER 1516 COTTONWOOD LANE LITTLETON, CO  80121 | Claim 1238, Payment 0.15381% | 7100-000 | | 24.61 | 65,579.70 |
| * | 10/09/06 | 003746 | KENNETH BAXTER % TOM BAXTER 1516 COTTONWOOD LANE LITTLETON, CO  80121 | Claim 1239, Payment 0.15380% | 7100-004 | | 30.76 | 65,548.94 |
| | 10/09/06 | 003747 | SHIRLEY BAXTER % TOM BAXTER 1516 COTTONWOOD LANE LITTLETON, CO  80121 | Claim 1240, Payment 0.15390% | 7100-000 | | 15.39 | 65,533.55 |
| | 10/09/06 | 003748 | TED CURRIER 248 GUNDER COURT ROCHESTER HILLS, MI 48309-1231 | Claim 1259, Payment 0.15390% | 7100-000 | | 15.39 | 65,518.16 |
| | 10/09/06 | 003749 | ESTATE OF CLARENCE HARRIS P. O. BOX 2448 CALHOUN, GA 30703 | Claim 1260, Payment 0.15381% | 7100-000 | | 145.75 | 65,372.41 |
| | 10/09/06 | 003750 | H.R. SIMMONS IRA DELAWARE G.C. & T. P.O. BOX 8963 | Claim 1265, Payment 0.15399% | 7100-000 | | 7.75 | 65,364.66 |

| | Page Subtotals | 0.00 | 334.71 |
|---|---|---|---|

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   633

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******0192  DDA - General Account | |
| Taxpayer ID No: | *******9873 | | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
| | | | | | | Account / CD Balance ($) |
| | | WILMINGTON, DE  19899-8963 | | | | |
| 10/09/06 | 003751 | KIERAN MADDEN | Claim 1286, Payment 0.15382% | 7100-000 | | 228.27 | 65,136.39 |
| | | C/O EDWARD P FITCH | | | | |
| | | P. O. BOX 457 | | | | |
| | | REDMOND, OR 97756 | | | | |
| 10/09/06 | 003752 | CARLIN SMITH IRREV. TRUST | Claim 1302, Payment 0.15384% | 7100-000 | | 47.14 | 65,089.25 |
| | | FBO PRESTON SMITH | | | | |
| | | BOX 6133 | | | | |
| | | LONGMONT, CO  80501 | | | | |
| 10/09/06 | 003753 | CARLIN SMITH IRREV. TRUST | Claim 1303, Payment 0.15383% | 7100-000 | | 34.89 | 65,054.36 |
| | | FBO TRAVIS SMITH | | | | |
| | | BOX 6133 | | | | |
| | | LONGMONT, CO  80501 | | | | |
| 10/09/06 | 003754 | ROCHELLE A. & BEN B. PLATTER | Claim 1311, Payment 0.15380% | 7100-000 | | 15.38 | 65,038.98 |
| | | % JAMES G. WATT | | | | |
| | | P.O. BOX 3705 | | | | |
| | | JACKSON, WY  83001 | | | | |
| * 10/09/06 | 003755 | ELLY RADTKE | Claim 1324, Payment 0.15383% | 7100-003 | | 67.39 | 64,971.59 |
| | | 1277 PARK PLAZA DR | | | | |
| | | COLUMBUS, OH  43213-2650 | | | | |
| 10/09/06 | 003756 | STEPHEN HARD | Claim 1332, Payment 0.15382% | 7100-000 | | 400.01 | 64,571.58 |
| | | C/O RICHARD B. HAYES, CPA | | | | |
| | | 280 OLIVE STREET | | | | |
| | | DENVER, CO  80220 | | | | |
| * 10/09/06 | 003757 | BRAGG & DUBOFSKY - HORNBECK | Claim 1334, Payment 0.15384% | 7100-003 | | 53.09 | 64,518.49 |
| | | C/O JOHN HORNBECK | | | | |
| | | P.O. BOX 712 | | | | |
| | | SISTERS, OR  97759-0712 | | | | |
| * 10/09/06 | 003758 | BRAGG & DUBOFSKY - HORNBECK  P/S | Claim 1335, Payment 0.15376% | 7100-003 | | 21.52 | 64,496.97 |
| | | P.O. BOX 712 | | | | |

Page Subtotals          0.00          867.69

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:     *******0192  DDA - General Account

Blanket Bond (per case limit):    $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SISTERS, OR  97759-0712 | | | | | |
| * 10/09/06 | 003759 | THOMAS R. MORTON<br>2687 SUNDANCE CT.<br>WALNUT CREEK, CA  94598<br>BAD ADDRESS | Claim 1339, Payment 0.15381% | 7100-003 | | 47.68 | 64,449.29 |
| 10/09/06 | 003760 | LAKE CTY. ANESTHESIOLOGISTS<br>%  DAVID C. EBERHARDT ,M.D.<br>1900 HOLLISTER DR., #100<br>LIBERTYVILLE, IL 60048 | Claim 1340, Payment 0.15382% | 7100-000 | | 1,198.24 | 63,251.05 |
| 10/09/06 | 003761 | FIFTY-SIX GROUP, LP<br>DAVID LEWIS, TRUSTEE<br>1400 MAIN ST, #200<br>LOUISVILLE, CO  80027 | Claim 1345, Payment 0.15382% | 7100-000 | | 17,776.27 | 45,474.78 |
| 10/09/06 | 003762 | ROGER W. TINNEY<br>201 SARATOGA VEIN CT.<br>CASTLE ROCK, CO  80109-8308 | Claim 1346, Payment 0.15380% | 7100-000 | | 38.45 | 45,436.33 |
| 10/09/06 | 003763 | JOHN CRAWFORD<br>3460 22ND ST<br>BOULDER, CO  80304 | Claim 1351, Payment 0.15381% | 7100-000 | | 62.79 | 45,373.54 |
| 10/09/06 | 003764 | ROBERT BAMMERLIN, IRA<br>SECURE & CO.-DENVER NAT. BK.<br>2612 S. KIPLING ST.<br>LAKEWOOD, CO  80227-2639 | Claim 1371, Payment 0.15380% | 7100-000 | | 116.99 | 45,256.55 |
| 10/09/06 | 003765 | ROBERT & DOLORES BAMMERLIN<br>2612 S. KIPLING CT.<br>LAKEWOOD, CO  80227-2639 | Claim 1371, Payment 0.15382% | 7100-000 | | 175.62 | 45,080.93 |
| * 10/09/06 | 003766 | WEYERHAEUSER CORPORATION<br>C/0 TODD VRIESMAN<br>1601 EMERSON<br>DENVER, CO  80218 | Claim 1373, Payment 0.15382% | 7100-003 | | 33,839.76 | 11,241.17 |

Page Subtotals                                         0.00            53,255.80

Ver: 12.01a

LFORM24

Page: 635

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/06 | 003767 | BAD ADDRESS PRISCILLA KIRSHBAUM 3232 S. FILLMORE STREET DENVER, CO 80210 | Claim 1374, Payment 0.15390% | 7100-004 | | 18.76 | 11,222.41 |
| 10/09/06 | 003768 | SOUTHERN INVESTORS CORP 96 CUMMINS POINT RD STAMFORD, CT 06902 | Claim 1391, Payment 0.15382% | 7100-000 | | 3,076.34 | 8,146.07 |
| 10/09/06 | 003769 | HARRY HUESKE, TRUSTEE COMELCO ELECTRIC, INC. 4880 IRONTON ST., UNIT C DENVER, CO 80239-2418 | Claim 1392, Payment 0.15381% | 7100-000 | | 430.68 | 7,715.39 |
| 10/09/06 | 003770 | WILLIAM A. NORRIS III 5472 E. GEDDES PL. LITTLETON, CO 80122 | Claim 1395, Payment 0.15383% | 7100-000 | | 55.38 | 7,660.01 |
| 10/09/06 | 003771 | United States Bankruptcy Court | Claim 1397, Payment 0.15356% THE FAITH FOUNDATION % MAXINE & MARVIN HORN P.O.BOX 1078, 132 MINE DUMP ROAD ALMA, CO 80420 | 7100-000 | | 2.44 | 7,657.57 |
| 10/09/06 | 003772 | MARVINE E. & MAXINE E. HORN,TTEE UNDER AGREE. DTD. 6/11/90 20406 N. 142ND AVE. SUN CITY WEST AZ 85375-5539 | Claim 1398, Payment 0.15378% | 7100-000 | | 35.37 | 7,622.20 |
| 10/09/06 | 003773 | JOHN OR ARLENE LOWE 3607 SW MANNING ST. SEATTLE, WA 98126-2236 | Claim 1399, Payment 0.15378% | 7100-000 | | 18.50 | 7,603.70 |
| * 10/09/06 | 003774 | DONGARY INVESTMENTS, LTD. P.O. BOX 8287 DENVER, CO 80201-8287 BAD ADDRESS | Claim 1405, Payment 0.15382% | 7100-003 | | 676.79 | 6,926.91 |

Page Subtotals 0.00 4,314.26

Ver: 12.01a

LFORM24

Page: 636

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003775 | NANCY WITTEMEYER<br>14 EAGLES DRIVE, SUNSHINE CANYON<br>BOULDER, CO  80302 | Claim 1406, Payment 0.15381% | 7100-000 | | 57.68 | 6,869.23 |
| | 10/09/06 | 003776 | D & B INVESTMENTS CO.<br>C/O A. HAYUTIN<br>8109 WESMORELAND AVE.<br>CLAYTON, MO  63105-3730 | Claim 1407, Payment 0.15384% | 7100-000 | | 41.47 | 6,827.76 |
| * | 10/09/06 | 003777 | DANA L. COHEN<br>1440 HAMPTON RIDGE DR.<br>MCLEAN, VA  22101 | Claim 1408, Payment 0.15382% | 7100-004 | | 101.52 | 6,726.24 |
| | 10/09/06 | 003778 | BRUCE C. LUSHBOUGH ,M.D. P/S PLAN<br>FIRST NAT. BK. IN BROOKINGS, TRUSTEE<br>213 20TH AVE<br>BROOKINGS, SD  57006 | Claim 1409, Payment 0.15380% | 7100-000 | | 61.52 | 6,664.72 |
| * | 10/09/06 | 003779 | DAVID BEHRHORST<br>1235 RIVERSIDE DRIVE<br>ASPEN, CO  81611-2230<br>BAD ADDRESS | Claim 1410, Payment 0.31306% | 7100-003 | | 159.66 | 6,505.06 |
| | 10/09/06 | 003780 | JAMES & MILDRED LOISEAU<br>(TIC)<br>2255 S. DALLAS CT.<br>DENVER, CO 80231 | Claim 1411, Payment 0.15392% | 7100-000 | | 18.47 | 6,486.59 |
| | 10/09/06 | 003781 | ROBERT & DOLORES BAMMERLIN<br>2612 S. KIPLING CT.<br>LAKEWOOD, CO  80227-2639 | Claim 1412, Payment 0.15382% | 7100-000 | | 26.15 | 6,460.44 |
| | 10/09/06 | 003782 | GEORGE & ELEANOR FOWLER<br>2900 QUAIL STREET<br>LAKEWOOD, CO 80215 | Claim 1413, Payment 0.15382% | 7100-000 | | 75.37 | 6,385.07 |
| | 10/09/06 | 003783 | HILLIARD MILLER<br>74 W. CHEYENNE MTN. BLVD. | Claim 1414, Payment 0.15382% | 7100-000 | | 169.20 | 6,215.87 |

| | | Page Subtotals | 0.00 | 711.04 |
|---|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 637

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/09/06 | 003784 | COLORADO SPRINGS, CO 80906<br>CHARLES WOODS<br>880 S. ADAMS ST.<br>DENVER, CO  80209 | Claim 1416, Payment 0.15383% | 7100-000 | | 73.07 | 6,142.80 |
| * | 10/09/06 | 003785 | SUSAN M.N. WALAN<br>355 CANYON CIRCLE<br>PAGOSA SPRINGS, CO  81147 | Claim 1417, Payment 0.15382% | 7100-003 | | 146.74 | 5,996.06 |
| * | 10/09/06 | 003786 | DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO   80121 | Claim 1418, Payment 0.15378% | 7100-003 | | 45.80 | 5,950.26 |
| | 10/09/06 | 003787 | United States Bankruptcy Court | Claim 1420, Payment 0.15271%<br>KATHRYN D. PAULISON TRUST<br>2006 RIDGEWAY<br>COLORADO SPRINGS, CO  80906 | 7100-000 | | 1.11 | 5,949.15 |
| * | 10/09/06 | 003788 | LUCY G. DAVIS<br>%BDL ASSOCIATES - JIM LEWIS<br>475 17TH ST, #790<br>DENVER, CO  80202<br>BAD ADDRESS | Claim 1421, Payment 0.15392% | 7100-003 | | 18.47 | 5,930.68 |
| | 10/09/06 | 003789 | JESSIE KAPLAN<br>PO BOX 2120<br>COLORADO SPRINGS, CO 80901-2120 | Claim 1422, Payment 0.15382% | 7100-000 | | 112.29 | 5,818.39 |
| * | 10/09/06 | 003790 | JESSIE H. JAMES III<br>5309 STATE RD. 579<br>SEFFNER, FL 33584<br>BAD ADDRESS | Claim 1423, Payment 0.15380% | 7100-003 | | 23.07 | 5,795.32 |
| * | 10/09/06 | 003791 | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO  80104-8300 | Claim 1424, Payment 0.15379% | 7100-003 | | 41.01 | 5,754.31 |

| | | | Page Subtotals | 0.00 | 461.56 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   638

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******0192  DDA - General Account | |
| Taxpayer ID No: | *******9873 | | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003792 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300 | Claim 1425, Payment 0.15384% | 7100-003 | | 51.28 | 5,703.03 |
| | | BAD ADDRESS | | | | | |
| * 10/09/06 | 003793 | VICKIE J. PATTERSON<br>JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 1426, Payment 0.15383% | 7100-003 | | 46.15 | 5,656.88 |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003794 | TOM RAPP P/S PLAN<br>15002 WINDWARD DR., #604<br>CORPUS CHRISTI, TX  78418 | Claim 1427, Payment 0.15382% | 7100-000 | | 730.63 | 4,926.25 |
| 10/09/06 | 003795 | GEORGE FOWLER IRA<br>2900 QUAIL<br>LAKEWOOD, CO  80215 | Claim 1429, Payment 0.15379% | 7100-000 | | 19.50 | 4,906.75 |
| 10/09/06 | 003796 | HIGH HOPES INVESTMENTS<br>HAROLD GRUESKIN<br>2552 E. ALAMEDA AVE., #94<br>DENVER, CO  80209 | Claim 1430, Payment 0.15381% | 7100-000 | | 57.68 | 4,849.07 |
| 10/09/06 | 003797 | LORN & BEVERLY HARDIE<br>41433 CORNELL DR.<br>NOVI, MI  48377-1558 | Claim 1431, Payment 0.15385% | 7100-000 | | 42.31 | 4,806.76 |
| * 10/09/06 | 003798 | SUSAN E. HASKELL<br>3061 S. FILLMORE WAY<br>DENVER, CO  80210 | Claim 1535, Payment 0.15384% | 7100-004 | | 19.23 | 4,787.53 |
| 10/09/06 | 003799 | STANDARD GAS SUPPLY<br>C/O JOHN LOW<br>633 17TH ST,  #3000 | Claim 1537, Payment 0.15381% | 7100-000 | | 172.33 | 4,615.20 |

|  | Page Subtotals | 0.00 | 1,139.11 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   639

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:     HARVEY SENDER

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:      *******0192  DDA - General Account

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80202 | | | | | |
| 10/09/06 | 003800 | LEE SCHLESSMAN | Claim 1538, Payment 0.15382% | 7100-000 | | 630.90 | 3,984.30 |
| | | 1301 PENNSYLVANIA #800 | | | | | |
| | | DENVER, CO  80203-5015 | | | | | |
| 10/09/06 | 003801 | CHANNING LUSHBOUGH, ADMIN & TRUSTEE | Claim 1539, Payment 0.15381% | 7100-000 | | 296.26 | 3,688.04 |
| | | KENWOOD PARTNERS | | | | | |
| | | C/O LUSHBOUGH | | | | | |
| | | 9147 ARCADIA AVENUE | | | | | |
| | | SAN GABRIEL, CALIFORNIA  91775-1420 | | | | | |
| * 10/09/06 | 003802 | LELAND S. & BARBARA J. SCOTT (JT) | Claim 1545, Payment 0.15380% | 7100-003 | | 30.76 | 3,657.28 |
| | | 25225 S CLOVERLAND DR | | | | | |
| | | SUN LAKES, AZ  85248 | | | | | |
| | | BAD ADDRESS | | | | | |
| 10/09/06 | 003803 | ELAINE PHIFER | Claim 1546, Payment 0.15381% | 7100-000 | | 41.06 | 3,616.22 |
| | | 805 S. SARANAC AVENUE | | | | | |
| | | MESA, AZ  85208-2633 | | | | | |
| * 10/09/06 | 003804 | SCADS | Claim 1547, Payment 0.15356% | 7100-003 | | 5.32 | 3,610.90 |
| | | % ALFRED WEISNER | | | | | |
| | | 130 BLUE HERON DRIVE WEST | | | | | |
| | | GREENWOOD VILLAGE, CO  80121 | | | | | |
| 10/09/06 | 003805 | THE ESTATE OF THOMAS I. BAXTER, DECEASED | Claim 1548, Payment 0.15382% | 7100-000 | | 647.95 | 2,962.95 |
| | | AMERICAN NATIONAL BANK | | | | | |
| | | PERSONAL REPRESENTATIVE | | | | | |
| | | 3033 E. FIRST AVE. | | | | | |
| | | DENVER, CO  80206 | | | | | |
| * 10/09/06 | 003806 | ALFRED WIESNER | Claim 1549, Payment 0.15379% | 7100-003 | | 43.02 | 2,919.93 |
| | | 130 BLUE HERON DRIVE WEST | | | | | |
| | | GREENWOOD VILLAGE, CO  80121 | | | | | |
| 10/09/06 | 003807 | GERALD OORDT | Claim 1553, Payment 0.15384% | 7100-000 | | 19.23 | 2,900.70 |

Page Subtotals                    0.00            1,714.50

Ver: 12.01a

Page:   640

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/06 | 003808 | 4951 N. MESA DR. CASTLE ROCK, CO  80104 JUNE S. GATES 444 S UNIVERSITY DENVER, CO 80209 DECEASED/BAD ADDRESS | Claim 1554, Payment 0.15382% | 7100-003 | | 92.29 | 2,808.41 |
| * 10/09/06 | 003809 | GREELEY GAS CO PENSION PLAN %JOHN LOW, SHERMAN & HOWARD 633 17TH ST, #3000 DENVER, CO  80202 | Claim 1555, Payment 0.15381% | 7100-004 | | 361.70 | 2,446.71 |
| 10/09/06 | 003810 | E.A. POLUMBUS 3927 S PEACH WAY DENVER, CO  80237-2055 | Claim 1558, Payment 0.15382% | 7100-000 | | 461.45 | 1,985.26 |
| 10/09/06 | 003811 | RICHARD SCHIERBERG 5755 OAK CREEK LANE LITTLETON, CO 80121 | Claim 1561, Payment 0.15382% | 7100-000 | | 969.05 | 1,016.21 |
| * 10/09/06 | 003812 | ROLLIE KELLEY 2659 S WADSWORTH BLVD LAKEWOOD, CO  80227 BAD ADDRESS | Claim 1576, Payment 0.15382% | 7100-003 | | 153.82 | 862.39 |
| 10/09/06 | 003813 | WALTER L. SCHWAB 3 GODWIN LN. ST LOUIS, MO  63124-1524 | Claim 1581, Payment 0.15382% | 7100-000 | | 423.00 | 439.39 |
| * 10/09/06 | 003814 | GERALDINE SCHWAB % WALTER SCHWAB 2724 TURNBERRY PARK ST. LOUIS MO  63131 BAD ADDRESS | Claim 1582, Payment 0.15382% | 7100-003 | | 384.55 | 54.84 |
| 10/09/06 | 003815 | KENNETH H. ROBERTS 3367 S. ONEIDA WAY | Claim 527, Payment 0.15398% | 7100-000 | | 8.95 | 45.89 |

|  | Page Subtotals | 0.00 | 2,854.81 |
|---|---|---|---|

Ver: 12.01a

Page:   641

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB  
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER  
Bank Name:      BANK OF AMERICA, N.A.  
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873  
For Period Ending:  04/23/07

Blanket Bond (per case limit):   $       0.00  
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | DENVER, CO  80224 | | | | | |
| 10/09/06 | 003816 | THOMAS C. FEAD<br>6101 EAST DORADO AVENUE<br>ENGLEWOOD, CO  80111 | Claim 529, Payment 0.15380% | 7100-000 | | 38.45 | 7.44 |
| 10/09/06 | 003817 | ETHAN SANDERS<br>% W. RANDALL SANDERS<br>412 OSWEGO CRT.<br>AURORA, CO  80010 | Claim 5601, Payment 0.14880% | 7100-000 | | 7.44 | 0.00 |
| * 10/17/06 | 002776 | IRWIN HORWITZ<br>400 S. STEELE ST., UNIT 36<br>DENVER, CO  80209 | Claim 7, Payment 0.15382%<br>NEED TO CLEAR OUT NOTES FROM CHECK | 7100-003 | | -99.98 | 99.98 |
| * 10/17/06 | 003156 | W. M. OBERING TTEE FBO<br>HELEN BAILEY OBERING FAM.TRUST<br>1775 SHERMAN ST., #1955<br>DENVER, CO 80203<br>BAD ADDRESS | Claim 605, Payment 0.15381%<br>HAVE NEW ADDRESS | 7100-003 | | -130.74 | 230.72 |
| * 10/17/06 | 003294 | WILLIAM M. OBERING<br>1775 SHERMAN ST,  #1955<br>DENVER, CO  80203<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>HAVE NEW ADDRESS | 7100-003 | | -384.55 | 615.27 |
| * 10/17/06 | 003295 | WILLIAM M OBERING<br>EMPLOYEE PENSION<br>1775 SHERMAN STREET, #1955<br>DENVER, CO 80203<br>BAD ADDRESS | Claim 606, Payment 0.15383%<br>HAVE NEW ADDRESS | 7100-003 | | -36.15 | 651.42 |
| 10/17/06 | 003818 | W. M. OBERING TTEE FBO<br>HELEN BAILEY OBERING FAM.TRUST<br>1020 CAMERON LANE<br>WILSON, WYOMING  83001 | Claim 605, Payment 0.15381% | 7100-000 | | 130.74 | 520.68 |
| 10/17/06 | 003819 | WILLIAM M. OBERING | Claim 606, Payment 0.15382% | 7100-000 | | 384.55 | 136.13 |

Page Subtotals                                          0.00          -90.24

LFORM24

Ver: 12.01a

FORM 2                                                                                                                      Page:   642

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 10/17/06 | 003820 | 1020 CAMERON LANE<br>WILSON, WYOMING  83001<br>WILLIAM M OBERING<br>EMPLOYEE PENSION | Claim 606, Payment 0.15383% | 7100-000 | | 36.15 | 99.98 |
| | 10/17/06 | 003821 | 1020 CAMERON LANE<br>WILSON, WYOMING  83001<br>IRWIN HORWITZ<br>400 S. STEELE ST., UNIT 36<br>DENVER, CO  80209 | Claim 7, Payment 0.15382% | 7100-000 | | 99.98 | 0.00 |
| * | 11/10/06 | 002857 | DR. LEON BERMAN<br>EMPLOYEE P/S PLAN<br>280 NORTH WOODWARD, #304<br>BIRMINGHAM, MI 48011<br>BAD ADDRESS | Claim 118, Payment 0.15380%<br>HAVE NEW ADDRESS FOR CLAIMANT | 7100-003 | | -75.97 | 75.97 |
| * | 11/10/06 | 003552 | RICHARD SPARLIN IRA<br>SECURE & CO--DENVER NAT. BK.<br>2097 NEWCOMBE DR<br>LAKEWOOD, CO  80215 | Claim 963, Payment 0.15382%<br>NEED TO REISSUE | 7100-003 | | -18.97 | 94.94 |
| * | 11/10/06 | 003709 | PARADIGM PARTNERS FUND<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1126, Payment 0.15382%<br>REISSUE CHECK | 7100-003 | | -4,515.29 | 4,610.23 |
| * | 11/10/06 | 003717 | PARADIGM PARTNERS SPECIAL ACCOUNT<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1138, Payment 0.15382%<br>REISSUE CHECK | 7100-003 | | -3,457.80 | 8,068.03 |
| * | 11/10/06 | 003718 | PARADIGM PARTNERS L.P.<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1140, Payment 0.15382%<br>REISSUE CHECK | 7100-003 | | -22,313.15 | 30,381.18 |

Page Subtotals                     0.00          -30,245.05

LFORM24                                                                                                                Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   643

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/10/06 | 003822 | DR. LEON BERMAN EMPLOYEE P/S PLAN 1179 NORTH GLENHURST DR. BIRMINGHAM, MI  48009 | Claim 118, Payment 0.15380% REPLACES CHECK NO. 2857 | 7100-000 | | 75.97 | 30,305.21 |
| * | 11/10/06 | 003823 | PARADIGM PARTNERS FUND % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR,  #100 BELLEVUE, WA  98005 | Claim 1126, Payment 0.15382% REPLACES CHECK NO. 3709 | 7100-003 | | 4,515.29 | 25,789.92 |
| * | 11/10/06 | 003823 | PARADIGM PARTNERS FUND % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR,  #100 BELLEVUE, WA  98005 | Claim 1126, Payment 0.15382% NEED TO CHANGE ADDRESS | 7100-003 | | -4,515.29 | 30,305.21 |
| * | 11/10/06 | 003824 | PARADIGM PARTNERS SPECIAL ACCOUNT % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR,  #100 BELLEVUE, WA  98005 | Claim 1138, Payment 0.15382% REPLACES CHECK NO. 3717 | 7100-003 | | 3,457.80 | 26,847.41 |
| * | 11/10/06 | 003824 | PARADIGM PARTNERS SPECIAL ACCOUNT % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR,  #100 BELLEVUE, WA  98005 | Claim 1138, Payment 0.15382% NEED TO CHANGE ADDRESS | 7100-003 | | -3,457.80 | 30,305.21 |
| * | 11/10/06 | 003825 | PARADIGM PARTNERS L.P. % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR, #100 BELLEVUE, WA  98005 | Claim 1140, Payment 0.15382% REPLACES CHECK NO. 3718 | 7100-003 | | 22,313.15 | 7,992.06 |
| * | 11/10/06 | 003825 | PARADIGM PARTNERS L.P. % MICHAEL DUNMIRE 40 LAKE BELLEVUE DR, #100 BELLEVUE, WA  98005 | Claim 1140, Payment 0.15382% NEED TO CHANGE ADDRESS | 7100-003 | | -22,313.15 | 30,305.21 |
| | 11/10/06 | 003826 | MICHAEL DUNMIRE PARADIGM PARTNERS FUND | Claim 1126, Payment 0.15382% REPLACES CHECK NO. 3709 | 7100-000 | | 4,515.29 | 25,789.92 |

|  | Page Subtotals | 0.00 | 4,591.26 |
|---|---|---|---|

LFORM24

Ver: 12.01a

FORM 2                                                                                                          Page: 644

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/10/06 | 003827 | 40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005<br>PARADIGM PARTNERS SPECIAL ACCOUNT<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1138, Payment 0.15382%<br>REPLACES CHECK NO. 3717 | 7100-003 | | 3,457.80 | 22,332.12 |
| * 11/10/06 | 003827 | PARADIGM PARTNERS SPECIAL ACCOUNT<br>% MICHAEL DUNMIRE<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1138, Payment 0.15382%<br>NEED TO CHANGE ADDRESS | 7100-003 | | -3,457.80 | 25,789.92 |
| 11/10/06 | 003828 | MICHAEL DUNMIER<br>PARADIGM PARTNERS SPECIAL ACCOUNT<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1138, Payment 0.15382%<br>REPLACES CHECK NO. 3717 | 7100-000 | | 3,457.80 | 22,332.12 |
| 11/10/06 | 003829 | MICHAEL DUNMIRE<br>PARADIGM PARTNERS L.P.<br>40 LAKE BELLEVUE DR, #100<br>BELLEVUE, WA  98005 | Claim 1140, Payment 0.15382%<br>REPLACES CHECK NO. 3718 | 7100-000 | | 22,313.15 | 18.97 |
| 11/10/06 | 003830 | RICHARD SPARLIN IRA<br>2097 NEWCOMBE DR<br>LAKEWOOD, CO  80215<br>ACCT. NO. 8372-0466 | Claim 963, Payment 0.15382%<br>REPLACES CHECK NO. 3552 | 7100-000 | | 18.97 | 0.00 |
| * 12/04/06 | 003047 | THE H & W HEDGE FUND<br>% PHILLIP BARBER, DUFFORD & BROWN<br>1700 BROADWAY, # 1700<br>DENVER, CO  80290-1701<br>BAD ADDRESS | Claim 433, Payment 0.15382%<br>HAS A CORRECT ADDRESS | 7100-003 | | -8,229.21 | 8,229.21 |
| * 12/04/06 | 003831 | THE H & W HEDGE FUND<br>% DUFFORD & BROWN<br>1700 BROADWAY, SUITE 2100 | Claim 433, Payment 0.15382% | 7100-004 | | 8,229.21 | 0.00 |

|  | Page Subtotals | 0.00 | 25,789.92 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   645

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80290-8013 | | | | | |
| * 02/05/07 | 002777 | ROBERT E. LEE KEOGH PLAN 7000 E. QUINCY AVE., APT. A-302 DENVER, CO 80237 BAD ADDRESS | Claim 9, Payment 0.15379% BAD ADDRESS | 7100-003 | | -36.29 | 36.29 |
| * 02/05/07 | 002778 | DYTEC/CENTRAL C/O JAMES ALM, CONTROLLER 800 E NORTHWST HGWY  #614 PALATINE, IL  60067-6512 BAD ADDRESS | Claim 11, Payment 0.15382% BAD ADDRESS | 7100-003 | | -230.73 | 267.02 |
| * 02/05/07 | 002781 | DONALD & CAROL HANNE,TTEE UTA DTD 5/22/85 OF THE HANNE REVOCABLE TRUST 7234 EAST CAVE CREEK ROAD, #231 CAREFREE, ARIZONA  85377 | Claim 21, Payment 0.15381% BAD ADDRESS | 7100-003 | | -223.03 | 490.05 |
| * 02/05/07 | 002790 | GERALD & MARY LERNER (JTWROS) 1 TOWERS PARK LN., APT. 602 SAN ANTONIO TX,  78209-6421 BAD ADDRESS | Claim 42, Payment 0.15387% BAD ADDRESS | 7100-003 | | -23.08 | 513.13 |
| * 02/05/07 | 002793 | OLIVE S. BARTKUS 7055 RUSTIC TRAIL BOULDER, CO 80301 BAD ADDRESS | Claim 46, Payment 0.15382% BAD ADDRESS | 7100-003 | | -126.13 | 639.26 |
| * 02/05/07 | 002799 | SARA H. HELD 151 CALLE OJO FELIZ,  #F SANTE FE, NM  87505 BAD ADDRESS | Claim 46, Payment 0.15382% BAD ADDRESS | 7100-003 | | -76.14 | 715.40 |
| * 02/05/07 | 002801 | ROBERT KEELEY C/O JEFFREY SMITH, ESQ | Claim 46, Payment 0.15382% BAD ADDRESS | 7100-003 | | -99.98 | 815.38 |

Page Subtotals                                0.00            -815.38

Ver: 12.01a

LFORM24

Page:  646

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |
| | | |
| Taxpayer ID No: | *******9873 | |
| For Period Ending: | 04/23/07 | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $     0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1700 LINCOLN ST,  #1800 DENVER, CO  80203 BAD ADDRESS | | | | | |
| * 02/05/07 | 002803 | PETER W. NELSON 5118 HART RIDGE WAY GREENSBORO, NC  27407 BAD ADDRESS | Claim 46, Payment 0.15382% BAD ADDRESS | 7100-003 | | -192.27 | 1,007.65 |
| * 02/05/07 | 002807 | PAMELA BLACKISTON STREET 13354 CHALK HILL RD. HEALDSBURG, CA  95448-9043 BAD ADDRESS | Claim 46, Payment 0.15381% BAD ADDRESS | 7100-003 | | -166.39 | 1,174.04 |
| * 02/05/07 | 002808 | TAYLOR FAMILY TRUST % CLAYTON & MARGARET TAYLOR 12726 BLUE BONNETT DRIVE SUN CITY WEST, AZ  85375 BAD ADDRESS | Claim 46, Payment 0.15382% BAD ADDRESS | 7100-003 | | -169.20 | 1,343.24 |
| * 02/05/07 | 002810 | NANCI BROWN (SILLS) 2626 E BILTMORE CIR  #6 PHOENIX, AZ  85016 BAD ADDRESS | Claim 48, Payment 0.15382% BAD ADDRESS | 7100-003 | | -16.92 | 1,360.16 |
| * 02/05/07 | 002811 | J. RANDELL CHOUN 1764 BLAKE STREET DENVER, CO 80202 BAD ADDRESS | Claim 48, Payment 0.15381% BAD ADDRESS | 7100-003 | | -115.36 | 1,475.52 |
| * 02/05/07 | 002816 | FLAGSTAFF TRAVEL % B. BENNETT P. O. BOX 4240 BOULDER, CO 80306 BAD ADDRESS | Claim 48, Payment 0.15380% BAD ADDRESS | 7100-003 | | -23.07 | 1,498.59 |
| * 02/05/07 | 002823 | DANIELA KUPER | Claim 48, Payment 0.15381% | 7100-003 | | -42.76 | 1,541.35 |

| | | | | Page Subtotals | 0.00 | -725.97 | |

LFORM24

Ver: 12.01a

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 656 PLEASANT ST<br>BOULDER, CO  80302<br>BAD ADDRESS | BAD ADDRESS | | | | |
| * 02/05/07 | 002824 | HENRY L. MOLES<br>614 SKYLINE<br>BORGER, TX  79007<br>BAD ADDRESS | Claim 48, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -46.15 | 1,587.50 |
| * 02/05/07 | 002828 | MALCOLM SILLS<br>3848 N 3RD AVE, #1063<br>PHOENIX, AZ  85013-3458<br>BAD ADDRESS | Claim 48, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -38.45 | 1,625.95 |
| * 02/05/07 | 002829 | DEBRA B. SILVERSMITH<br>376 CLERMON PKWY.<br>DENVER, CO  80220<br>BAD ADDRESS | Claim 48, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -269.53 | 1,895.48 |
| * 02/05/07 | 002830 | JOYCE L. SMITH<br>19 PEQUOT TRAIL<br>WESTPORT, CT  06880-2929<br>BAD ADDRESS | Claim 48, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -38.45 | 1,933.93 |
| * 02/05/07 | 002831 | J. J. TAYLOR TRUST<br>C/O JEANNE TAYLOR<br>2355 CRAGMOOR RD<br>BOULDER, CO  80303 | Claim 48, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -190.74 | 2,124.67 |
| * 02/05/07 | 002832 | ESTATE OF PETER B. TAYLOR<br>C/O JEANNE TAYLOR<br>2355 CRAGMOOR RD<br>BOULDER, CO  80303 | Claim 48, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -769.08 | 2,893.75 |
| * 02/05/07 | 002839 | MARZALIE STEVENS<br>73 E. ELM STREET, #10D<br>CHICAGO, IL  60611 | Claim 72, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -197.52 | 3,091.27 |

| | | | Page Subtotals | | 0.00 | -1,549.92 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 648

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $      0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DECEASED/BAD ADDRESS | | | | | |
| * 02/05/07 | 002840 | G. ROGER VICTOR<br>2701 140TH AVE. N.E.<br>BELLEVUE, WA  98005<br>BAD ADDRESS | Claim 75, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -4,153.06 | 7,244.33 |
| * 02/05/07 | 002841 | G. ROGER VICTOR IRA<br>(SECURE & CO-DENVER NAT. BK.)<br>2701 140TH AVE. N.E.<br>BELLEVUE, WA  98005<br>BAD ADDRESS | Claim 75, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -1,136.09 | 8,380.42 |
| * 02/05/07 | 002845 | WESLEY PARKER<br>6179 E. CALEY DRIVE<br>ENGLEWOOD, CO 80111<br>BAD ADDRESS | Claim 89, Payment 0.15400%<br>BAD ADDRESS | 7100-003 | | -6.16 | 8,386.58 |
| * 02/05/07 | 002847 | OFFICE PROFESSIONALS<br>% JOHN GIBAS<br>7154 S. QUABEC CRT.<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 93, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -39.18 | 8,425.76 |
| * 02/05/07 | 002848 | JOHN GIBAS<br>7154 S. QUEBEC CT.<br>ENGLEWOOD, CO 80112<br>BAD ADDRESS | Claim 94, Payment 0.15375%<br>BAD ADDRESS | 7100-003 | | -17.90 | 8,443.66 |
| * 02/05/07 | 002849 | ROY S. OR BILLIE HUDGINS<br>5063 MAPLE   PO BOX 428<br>COLDWATER, KS 67029<br>BAD ADDRESS | Claim 102, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 8,597.48 |
| * 02/05/07 | 002850 | MERLE & M.A. SMITH<br>3405 HUNTERS WALK<br>SAN ANTONIO, TX  78230 | Claim 105, Payment 0.15390%<br>BAD ADDRESS | 7100-003 | | -15.39 | 8,612.87 |

Page Subtotals         0.00         -5,521.60

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 002852 | BAD ADDRESS DENVER FOUNDATION %DAVID MILLER (ELIZABETH STRANG TRUST) 455 SHERMAN ST, SUITE 550 DENVER, CO  80203 | Claim 109, Payment 0.15382% BAD ADDRESS | 7100-003 | | -423.27 | 9,036.14 |
| * 02/05/07 | 002853 | BAD ADDRESS THOMAS E. CARPENTER III 3 DANIEL COURT WESTPORT, CN  06880 | Claim 111, Payment 0.15382% BAD ADDRESS | 7100-003 | | -155.36 | 9,191.50 |
| * 02/05/07 | 002854 | BAD ADDRESS LELAND R. DRAKE 1600 MORGANTON RD,  Y-91 PINEHURST, NC  28374-6863 | Claim 112, Payment 0.15382% BAD ADDRESS | 7100-003 | | -189.81 | 9,381.31 |
| * 02/05/07 | 002856 | BAD ADDRESS LEON WINBIGLER 283 MASTERS CT KIAWAH ISLAND, SC  29455 | Claim 116, Payment 0.15382% BAD ADDRESS | 7100-003 | | -1,076.72 | 10,458.03 |
| * 02/05/07 | 002858 | BAD ADDRESS LELAND SCOTT IRA C/O FIRST TRUST CORP,  TTEE 25225 S. CLOVERLAND DRIVE SUN LAKES, AZ  85248 | Claim 120, Payment 0.15382% BAD ADDRESS | 7100-003 | | -334.87 | 10,792.90 |
| * 02/05/07 | 002867 | BAD ADDRESS WIDDICO, INC. RON WIDDEFIELD 6700 SMITH ROAD, BOX 7447 DENVER, CO  80207 | Claim 137, Payment 0.15380% BAD ADDRESS | 7100-003 | | -38.45 | 10,831.35 |
| * 02/05/07 | 002876 | BAD ADDRESS IRV SEIDNER (PERSONAL ACCT) SECURE & CO.-DENVER NAT. BK. | Claim 149, Payment 0.15387% BAD ADDRESS | 7100-003 | | -21.05 | 10,852.40 |
| | | | Page Subtotals | | 0.00 | -2,239.53 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   650

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 002881 | 420 S. MARION PARKWAY<br>DENVER, CO 80209<br>BAD ADDRESS<br>TOM ROGERS | Claim 172, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -76.91 | 10,929.31 |
| * 02/05/07 | 002892 | 7401 SPY GLASS CT.<br>BOULDER  CO 80301<br>BAD ADDRESS<br>ERNEST Y. LAM<br>C/O  SHARON LAM<br>1901 TORREGROSSA COURT<br>MCLEAN, VIRGINA  22101 | Claim 200, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -40.61 | 10,969.92 |
| * 02/05/07 | 002895 | MICHAEL WILLIAMS<br>P.O. BOX 10126<br>ST. THOMAS, USVI  00801<br>BAD ADDRESS | Claim 205, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 11,123.74 |
| * 02/05/07 | 002903 | J. KENT BUTLER<br>965 MORRO AVE. 'C'<br>MORRO BAY, CA  93442<br>BAD ADDRESS | Claim 225, Payment 0.15386%<br>BAD ADDRESS | 7100-003 | | -21.54 | 11,145.28 |
| * 02/05/07 | 002919 | DAVID & ADA ROE<br>4601 FAIRFAX DRIVE #3700<br>ARLINGTON, VA  22203-1500<br>BAD ADDRESS | Claim 253, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -46.15 | 11,191.43 |
| * 02/05/07 | 002920 | VICKIE PATTERSON; CUSTODIAN<br>FBO CASSIDY P. HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759<br>BAD ADDRESS | Claim 254, Payment 0.15385%<br>BAD ADDRESS | 7100-003 | | -36.96 | 11,228.39 |
| * 02/05/07 | 002921 | VICKIE PATTERSON; CUSTODIAN<br>FBO JACKSON R. HORNBECK | Claim 255, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -55.55 | 11,283.94 |

| | | | Page Subtotals | | 0.00 | -431.54 | |

LFORM24

Ver: 12.01a

Page:   651

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 002922 | P.O. BOX 712<br>SISTERS, OR  97759<br>BAD ADDRESS<br>VICKIE J. PATTERSON<br>JOHN HORNBECK | Claim 256, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -899.27 | 12,183.21 |
| * 02/05/07 | 002923 | P.O. BOX 712<br>SISTERS, OR  97759<br>BAD ADDRESS<br>CENTERS WEST, INC.<br>% VICKIE J. PATTERSON | Claim 257, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -42.82 | 12,226.03 |
| * 02/05/07 | 002928 | P.O. BOX 712<br>SISTERS, OR  97759<br>ADDRESS<br>LEROY H. WEGNER<br>ROUTE 2, BOX 423 | Claim 269, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -26.16 | 12,252.19 |
| * 02/05/07 | 002940 | HOUSTON, AR  72070<br>BAD ADDRESS<br>MARY MCCULLUM<br>715 SOUTHERN CROSS PL | Claim 282, Payment 0.15370%<br>BAD ADDRESS | 7100-003 | | -8.30 | 12,260.49 |
| * 02/05/07 | 002949 | COLORADO SPRINGS, CO 80906<br>BAD ADDRESS<br>ROGER ANDERSEN<br>964 PEORIA ST | Claim 293, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -25.76 | 12,286.25 |
| * 02/05/07 | 002950 | AURORA, CO  80012<br>BAD ADDRESS<br>MARIAN BAILEY<br>1811 S QUEBEC WAY, #222 | Claim 293, Payment 0.15393%<br>BAD ADDRESS | 7100-003 | | -7.49 | 12,293.74 |
| * 02/05/07 | 002953 | DENVER, CO  80231<br>BAD ADDRESS<br>DANIEL BOHRNSEN | Claim 293, Payment 0.15379%<br>BAD ADDRESS | 7100-003 | | -88.00 | 12,381.74 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | 0.00 | -1,097.80 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   652

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
|---|---|
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Blanket Bond (per case limit): | $          0.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | P.O. BOX 3473 | BAD ADDRESS | | | | |
| | | | SEWARD, ARKANSAS  99664-3473 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 02/05/07 | 002957 | THOMAS A CORSENTINO | Claim 293, Payment 0.15382% | 7100-003 | | -75.69 | 12,457.43 |
| | | | 1725 W. 101ST AVE. | BAD ADDRESS | | | | |
| | | | DENVER, CO  80260-6341 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 02/05/07 | 002960 | CLAYTON DAISS | Claim 293, Payment 0.15415% | 7100-003 | | -6.36 | 12,463.79 |
| | | | 8079 GREENWOOD BLVD | BAD ADDRESS | | | | |
| | | | DENVER, CO  80221 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 02/05/07 | 002964 | JOSEPH GIANELLI | Claim 293, Payment 0.15381% | 7100-003 | | -49.56 | 12,513.35 |
| | | | 8147 VANGUARD DR | BAD ADDRESS | | | | |
| | | | DENVER, CO  80233 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 02/05/07 | 002966 | PAUL L LUONGO | Claim 293, Payment 0.15405% | 7100-003 | | -5.84 | 12,519.19 |
| | | | P.O. BOX 621236 | BAD ADDRESS | | | | |
| | | | LITTLETON, CO  80162 | | | | | |
| * | 02/05/07 | 002967 | PAMELA MCDANIEL | Claim 293, Payment 0.15374% | 7100-003 | | -8.53 | 12,527.72 |
| | | | 4029 NORTH FIESTA | BAD ADDRESS | | | | |
| | | | HOBBS, NEW MEXICO  88240 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 02/05/07 | 002985 | IRVIN RINEHART IRA | Claim 314, Payment 0.15382% | 7100-003 | | -122.92 | 12,650.64 |
| | | | SECURE & CO.-DENVER NAT. BK. | BAD ADDRESS | | | | |
| | | | 6088 5800 ROAD | | | | | |
| | | | OLATHE, CO  81425 | | | | | |
| | | | BAD ADDRESS | | | | | |
| * | 02/05/07 | 002986 | COLLEEN RINEHART IRA | Claim 315, Payment 0.15385% | 7100-003 | | -15.85 | 12,666.49 |
| | | | SECURE & CO.-DENVER NAT. BK. | BAD ADDRESS | | | | |
| | | | 6088 5800 RD. | | | | | |

| | Page Subtotals | 0.00 | -284.75 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   653

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OLATHE, CO  81425-9397 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 002987 | NELLIE D. LAUFER | Claim 316, Payment 0.15382% | 7100-003 | | -149.21 | 12,815.70 |
| | | (COLLEEN RINEHART, SCOTT STIVERS ) | BAD ADDRESS | | | | |
| | | 6088 5800 ROAD | | | | | |
| | | OLATHE, CO  81425 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 002997 | BETTY HARRIS (AKA HELEN) | Claim 333, Payment 0.15383% | 7100-003 | | -61.53 | 12,877.23 |
| | | 40 JAMES STREET | BAD ADDRESS | | | | |
| | | KINGSTON, PA 18704 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003009 | ACCESS FUND | Claim 356, Payment 0.15382% | 7100-003 | | -1,461.26 | 14,338.49 |
| | | % HAROLD ZLOT | BAD ADDRESS | | | | |
| | | P.O. BOX 154 | | | | | |
| | | ROSS, CA  94957 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003011 | BRUCE C. LUSHBOUGH, JR. | Claim 362, Payment 0.15380% | 7100-003 | | -78.44 | 14,416.93 |
| | | 1317 SW HIDDEN CREEK COURT | BAD ADDRESS | | | | |
| | | BLUE SPRINGS, MO  64015 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003017 | MARK A. & SANDRA G. BETKER | Claim 368, Payment 0.15382% | 7100-003 | | -236.34 | 14,653.27 |
| | | 311 QUITO PLACE | BAD ADDRESS | | | | |
| | | CASTLE ROCK, CO 80104 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003018 | ELRICH INVESTMENT CO. | Claim 371, Payment 0.15381% | 7100-003 | | -153.81 | 14,807.08 |
| | | P.O. BOX 8287 | BAD ADDRESS | | | | |
| | | DENVER CO  80201-8287 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003021 | GARY R. BROOKS | Claim 374, Payment 0.15390% | 7100-003 | | -15.39 | 14,822.47 |
| | | P.O. BOX 675 | BAD ADDRESS | | | | |

| | Page Subtotals | 0.00 | -2,155.98 |
|---|---|---|---|

Ver: 12.01a

Page: 654

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003023 | NORMAL, IL 61761<br>BAD ADDRESS<br>LORRAINE NIGHTENGALE<br>OR JILL STRIETELMEIER<br>6 RED MAPLE<br>LITTLETON, CO 80127<br>BAD ADDRESS | Claim 382, Payment 0.15379%<br>BAD ADDRESS | 7100-003 | | -43.06 | 14,865.53 |
| * 02/05/07 | 003025 | DONALD W. RINGSBY<br>CHILDREN'S TRUST<br>P.O. BOX 8287<br>DENVER, CO 80201-8287<br>BAD ADDRESS | Claim 384, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -82.68 | 14,948.21 |
| * 02/05/07 | 003026 | KATHRYN LOMBARDO<br>20 WATERSIDE PLAZA, SUITE 26F<br>NEW YORK, NY 10010<br>BAD ADDRESS | Claim 386, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -50.76 | 14,998.97 |
| * 02/05/07 | 003031 | DIETRICH PETROLEUM<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121<br>BAD ADDRESS | Claim 398, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -296.26 | 15,295.23 |
| * 02/05/07 | 003032 | DIETRICH PETROL.CORP.<br>EMPLOYEE RETIREMENT TRUST<br>1741 CRESTRIDGE DRIVE<br>LITTLETON, CO 80121<br>BAD ADDRESS | Claim 399, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -537.85 | 15,833.08 |
| * 02/05/07 | 003033 | DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | Claim 400, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -322.24 | 16,155.32 |

|  | Page Subtotals | 0.00 | -1,332.85 |
|---|---|---|---|

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 655

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $ 0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003039 | BAD ADDRESS<br>CHARLES M. BENNETT<br>859 ELLEN DR.<br>KEY LARGO FL 33037 | Claim 416, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -71.53 | 16,226.85 |
| * 02/05/07 | 003044 | L.J. NIELAND-JOHN BELL<br>PENSION PLAN<br>240 MILWAUKEE<br>DENVER, CO 80206<br>BAD ADDRESS | Claim 430, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 16,380.67 |
| * 02/05/07 | 003045 | RICHARD & JULIE PETERSON<br>13309 MANITOBA NE<br>ALBUQUERQUE, NM 87111 | Claim 431, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -58.45 | 16,439.12 |
| * 02/05/07 | 003049 | OTIS D HOWE TRUST<br>% O.D. HOWE III<br>10175 S. HIGHWAY 97<br>HARRISON, ID 83833-9635<br>BAD ADDRESS | Claim 442, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 16,592.94 |
| * 02/05/07 | 003056 | WALTER K. ARBUCKEL<br>4725 E. SUNRISE DR, #115<br>TUCSON, AZ<br>BAD ADDRESS | Claim 466, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 16,746.76 |
| * 02/05/07 | 003057 | CAM FOOD ENTERPRISES,LTD.:<br>C/O STEVE ENGBERG<br>150 N. WACKER DR.<br>CHICAGO, IL 60606<br>BAD ADDRESS | Claim 466, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -84.16 | 16,830.92 |
| * 02/05/07 | 003058 | G. BRENT CAMERON<br>% CAM FOOD ENTERPRIZES<br>C/O STEVE ENGBERG<br>150 N. WACKER DR. | Claim 466, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -202.43 | 17,033.35 |

Page Subtotals    0.00    -878.03

LFORM24

Ver: 12.01a

FORM 2

Page:   656

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL  60606 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003071 | J & S INVESTMENTS | Claim 466, Payment 0.15382% | 7100-003 | | -192.27 | 17,225.62 |
| | | % J. STEVENS | BAD ADDRESS | | | |
| | | 7009 S. STEELE | | | | |
| | | LITTLETON, CO   80122 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003076 | MARILYN MALLET | Claim 466, Payment 0.15381% | 7100-003 | | -223.03 | 17,448.65 |
| | | P.O. BOX 96 | BAD ADDRESS | | | |
| | | VAIL CO  81658 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003080 | JANA W. RULAND | Claim 466, Payment 0.15382% | 7100-003 | | -32.61 | 17,481.26 |
| | | 688 W. BRIARWOOD AVE | BAD ADDRESS | | | |
| | | LITTLETON, CO  80120-3826 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003083 | DAVID SCHELL | Claim 466, Payment 0.15381% | 7100-003 | | -265.83 | 17,747.09 |
| | | PROFIT SHARING PLAN  EIN 84-1365077 | BAD ADDRESS | | | |
| | | P.O. BOX 440837 | | | | |
| | | AURORA, CO  80044-0837 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003084 | DAVID H. SCHELL | Claim 466, Payment 0.15382% | 7100-003 | | -16.92 | 17,764.01 |
| | | P.O. BOX 440837 | BAD ADDRESS | | | |
| | | AURORA, CO  80044-0837 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003085 | DAVID L. SCHELL TRUST | Claim 466, Payment 0.15382% | 7100-003 | | -337.26 | 18,101.27 |
| | | % DAVID SCHELL | BAD ADDRESS | | | |
| | | PO BOX 440837 | | | | |
| | | AURORA, CO  80044-0837 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003088 | JEAN A. STEVENS | Claim 466, Payment 0.15384% | 7100-003 | | -28.08 | 18,129.35 |

| | | | Page Subtotals | 0.00 | -1,096.00 |
|---|---|---|---|---|---|

Ver: 12.01a

Page: 657

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 7009 SO. STEELE ST.<br>LITTLETON, CO  80122<br>BAD ADDRESS | BAD ADDRESS | | | | |
| * 02/05/07 | 003095 | JOHN D. WILKIE TRUST<br>% JEAN STEVENS<br>7009 S. STEELE<br>LITTLETON, CO  80122<br>BAD ADDRESS | Claim 466, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -74.61 | 18,203.96 |
| * 02/05/07 | 003096 | RAPCO<br>%MARY RAPP<br>244  SOUTH 21ST AVENUE<br>BRIGHTON, CO 80601<br>BAD ADDRESS | Claim 469, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -199.97 | 18,403.93 |
| * 02/05/07 | 003103 | ROCKY MOUNTAIN CONSULTANTS<br>C/O DAVID EASON<br>370 17TH ST, SUITE 2600<br>DENVER, CO  80202-5626 | Claim 480, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -154.95 | 18,558.88 |
| * 02/05/07 | 003104 | RKY.MTN.CONSULTANTS 401-K P/S PLAN<br>C/O DAVID EASON<br>370 17TH ST,  #2600<br>DENVER, CO  80202 | Claim 481, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -38.88 | 18,597.76 |
| * 02/05/07 | 003106 | DAN & JILL STRIETELMEIER<br>6 RED MAPLE<br>LITTLETON, CO  80127<br>BAD ADDRESS | Claim 493, Payment 0.15386%<br>BAD ADDRESS | 7100-003 | | -10.77 | 18,608.53 |
| * 02/05/07 | 003107 | LOUIS & MARY LOU WEBER<br>18850 N. 130TH AVE.<br>SUN CITY WEST, AZ  85375<br>BAD ADDRESS | Claim 496, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -141.89 | 18,750.42 |
| * 02/05/07 | 003112 | CAROLYN P. FRANCIS | Claim 516, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -53.84 | 18,804.26 |

| | | | Page Subtotals | | 0.00 | -674.91 | |

LFORM24

Ver: 12.01a

Page: 658

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1142 S. VINE<br>DENVER CO  80210-1831 | BAD ADDRESS | | | | |
| *   02/05/07 | 003113 | ALICE E. RICKSTREW<br>7418 W. ROXBURY PL.<br>LITTLETON, CO  80123<br>BAD ADDRESS | Claim 518, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -30.76 | 18,835.02 |
| *   02/05/07 | 003118 | DAVID SCHOEMAN<br>6238 S. NIAGARA CT.<br>ENGLEWOOD, CO 80111 | Claim 536, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -16.34 | 18,851.36 |
| *   02/05/07 | 003134 | ROBERT & NANCY MALMSTEN<br>PO BOX 3815<br>DILLON, CO  80435<br>BAD ADDRESS | Claim 584, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -225.19 | 19,076.55 |
| *   02/05/07 | 003140 | KANE DEEKE & CO. P/S PLAN<br>6000 E. EVANS, #3-205<br>DENVER, CO 80222<br>BAD ADDRESS | Claim 605, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -76.91 | 19,153.46 |
| *   02/05/07 | 003143 | FBO DORTHIE A. FRANKLIN IRA<br>1ST TRUST CORP.,% G.FLANDERS,TTEE<br>5284 E. MINERAL LANE<br>LITTLETON, CO  80122<br>BAD ADDRESS | Claim 605, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -69.17 | 19,222.63 |
| *   02/05/07 | 003144 | FBO RICHARD E. FRANKLIN, IRA<br>1ST TRUST CORP.,%G.FLANDERS,TTEE<br>5284 E. MINERAL LANE<br>LITTLETON, CO  80122<br>BAD ADDRESS | Claim 605, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -53.15 | 19,275.78 |
| *   02/05/07 | 003150 | D.G. & GEORGE A LANSFORD<br>12804 ST ANDREWS DR<br>OKLAHOMA CITY, OK  73120 | Claim 605, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -76.92 | 19,352.70 |

|  | Page Subtotals | 0.00 | -548.44 |
|---|---|---|---|

Ver: 12.01a

Page: 659

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003151 | BAD ADDRESS<br>DANNY LEMON<br>100 DENURE CT<br>FOLSOM, CA  95630<br>BAD ADDRESS | Claim 605, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -38.45 | 19,391.15 |
| * 02/05/07 | 003152 | DANNY LEMON IRA<br>%FIRST TRUST CORP<br>100 DENURE CT<br>FOLSOM, CA  95630<br>BAD ADDRESS | Claim 605, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -19.23 | 19,410.38 |
| * 02/05/07 | 003153 | DELORES LEMON<br>2603 VIA CABALLERO DEL NORTE<br>SANTA FE, NM  87505<br>BAD ADDRESS | Claim 605, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -38.45 | 19,448.83 |
| * 02/05/07 | 003154 | DELORES LEMON IRA<br>%FIRST TRUST CORP<br>2603 VIA CABALLERO DEL NORTE<br>SANTA FE, NM  87505<br>BAD ADDRESS | Claim 605, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -19.23 | 19,468.06 |
| * 02/05/07 | 003157 | W. L. PAULLIN  IRA<br>%FIRST TRUST CORP<br>9850 N 73RD ST,  #2005<br>SCOTTSDALE, AZ  85258<br>BAD ADDRESS | Claim 605, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -119.13 | 19,587.19 |
| * 02/05/07 | 003168 | CHARLES ALM<br>9645 N.E. 31ST<br>BELLEVUE, WA 98004<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -230.73 | 19,817.92 |
| * 02/05/07 | 003175 | JOHN A BARONE IRA<br>2419 WARD DR | Claim 606, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -46.15 | 19,864.07 |

| | | | Page Subtotals | 0.00 | -511.37 |

LFORM24

Ver: 12.01a

Page: 660

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LAKEWOOD, CO  80215 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003183 | ALAN G. BENAROYA | Claim 606, Payment 0.15382% | 7100-003 | | -384.55 | 20,248.62 |
| | | 1001 4TH AVE PLAZA, #4700 | BAD ADDRESS | | | | |
| | | SEATTLE, WA  98154 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003184 | DONNA R. BENAROYA | Claim 606, Payment 0.15382% | 7100-003 | | -384.55 | 20,633.17 |
| | | 1001 4TH AVE PLAZA, #4700 | BAD ADDRESS | | | | |
| | | SEATTLE, WA  98154 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003185 | J.A. & REBECCA BENAROYA TRUST | Claim 606, Payment 0.15382% | 7100-003 | | -1,538.17 | 22,171.34 |
| | | 1001 4TH AVE PLAZA, #4700 | BAD ADDRESS | | | | |
| | | SEATTLE WA,  98154 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003186 | JACK BENAROYA | Claim 606, Payment 0.15382% | 7100-003 | | -3,076.34 | 25,247.68 |
| | | ATTN: BOB ASH | BAD ADDRESS | | | | |
| | | 1001 4TH AVE. PLAZA, #4700 | | | | | |
| | | SEATTLE, WA 98154 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003187 | LARRY R. BENAROYA | Claim 606, Payment 0.15382% | 7100-003 | | -769.08 | 26,016.76 |
| | | %JACK BENAROYA | BAD ADDRESS | | | | |
| | | 1001 4TH AVE. PLAZA, #4700 | | | | | |
| | | SEATTLE, WA 98154 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003194 | CHARLES & SUSAN BURNS | Claim 606, Payment 0.15382% | 7100-003 | | -33.84 | 26,050.60 |
| | | 486 ANGIE WAY | BAD ADDRESS | | | | |
| | | LILBURN, GA 30247 | | | | | |
| | | BAD ADDRESS | | | | | |
| *  02/05/07 | 003196 | CENTENNIAL ENGR.-T. GRAY | Claim 606, Payment 0.15381% | 7100-003 | | -213.80 | 26,264.40 |
| | | 7142 W. BELMONT DR. | BAD ADDRESS | | | | |

| | | | | Page Subtotals | 0.00 | -6,400.33 | |

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   661

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | LITTLETON, CO  80123 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003197 | CENTENNIAL ENGR.-A MENHENNETT | Claim 606, Payment 0.15382% | 7100-003 | | -171.67 | 26,436.07 |
| | | 24226 CURRANT DR | BAD ADDRESS | | | |
| | | GOLDEN, CO  80401 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003204 | JOE CRAIG | Claim 606, Payment 0.15383% | 7100-003 | | -53.84 | 26,489.91 |
| | | C/O DENNIS CRAIG | BAD ADDRESS | | | |
| | | 745 LIPAN ST | | | | |
| | | DENVER, CO  80204 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003207 | JULIE KING DOBBINS | Claim 606, Payment 0.15382% | 7100-003 | | -161.05 | 26,650.96 |
| | | 510 FILLMORE ST. | BAD ADDRESS | | | |
| | | DENVER, CO  80206 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003209 | ANNE FAULKENBURG | Claim 606, Payment 0.15381% | 7100-003 | | -77.12 | 26,728.08 |
| | | 170 SEMINOLE DR. | BAD ADDRESS | | | |
| | | BOULDER, CO 80303 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003211 | JOHN FAUVER JR. | Claim 606, Payment 0.15382% | 7100-003 | | -153.82 | 26,881.90 |
| | | 1019 ST GREGORY ST | BAD ADDRESS | | | |
| | | CINCINNATI, OH  45202 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003212 | JOHN W. FAUVER, JR, TTEE | Claim 606, Payment 0.15383% | 7100-003 | | -50.58 | 26,932.48 |
| | | FBO TOBY FAUVER | BAD ADDRESS | | | |
| | | 1019 ST GREGORY ST | | | | |
| | | CINCINNATI, OH  45202 | | | | |
| | | BAD ADDRESS | | | | |
| *    02/05/07 | 003213 | JOHN W. FAUVER, JR., TTEE | Claim 606, Payment 0.15380% | 7100-003 | | -50.62 | 26,983.10 |
| | | FBO JOHN W. FAUVER III | BAD ADDRESS | | | |
| | | 1019 ST GREGORY ST | | | | |

| | | | Page Subtotals | 0.00 | -718.70 |
|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 662

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | CINCINNATI OH 45202 BAD ADDRESS | | | | | |
| * 02/05/07 | 003217 | JOHN M. FOSTER 69 RICHMONDVILLE AVE WESTPORT, CT 06880 BAD ADDRESS | Claim 606, Payment 0.15382% BAD ADDRESS | 7100-003 | | -153.82 | 27,136.92 |
| * 02/05/07 | 003221 | MARILYN FRANCOIS 2317 EAGLES NEST DR. LAFAYETTE, CO 80026-3430 BAD ADDRESS | Claim 606, Payment 0.15380% BAD ADDRESS | 7100-003 | | -30.76 | 27,167.68 |
| * 02/05/07 | 003222 | FRANKLIN STREET INVESTMENTS % WHITAKER WAGNER 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 BAD ADDRESS | Claim 606, Payment 0.15380% BAD ADDRESS | 7100-003 | | -30.76 | 27,198.44 |
| * 02/05/07 | 003223 | RICHARD & D.A. FRANKLIN 5284 E. MINERAL LANE LITTLETON, CO 80122 BAD ADDRESS | Claim 606, Payment 0.15382% BAD ADDRESS | 7100-003 | | -76.91 | 27,275.35 |
| * 02/05/07 | 003225 | PETER FRANKOVSKY 13696 AMHERST LAKEWOOD, CO 80228-4963 | Claim 606, Payment 0.15378% BAD ADDRESS | 7100-003 | | -6.92 | 27,282.27 |
| * 02/05/07 | 003228 | SARA L. GRACE % LARRY GRACE 28 BLUE HERON DR. LITTLETON, CO 80121-2132 BAD ADDRESS | Claim 606, Payment 0.15381% BAD ADDRESS | 7100-003 | | -476.81 | 27,759.08 |
| * 02/05/07 | 003231 | T.D. GRAY 7142 W. BELMONT DR. LITTLETON, CO 80123 | Claim 606, Payment 0.15382% BAD ADDRESS | 7100-003 | | -138.44 | 27,897.52 |

Page Subtotals: 0.00 -914.42

LFORM24

Ver: 12.01a

Page:  663

**FORM 2** (partially obscured)

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $     0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | BAD ADDRESS | | | | | |
| * 02/05/07 | 003232 | CLARENCE A. GRIFFIN DBP<br>P.O. BOX 987<br>BOCA GRANDE, FL  33921-0987 | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -146.13 | 28,043.65 |
| * 02/05/07 | 003233 | LA JUNE HAY<br>(M. VICTOR, J. SMITH,ATS)<br>2701 140TH AVE. N.E.<br>BELLEVUE, WA  98005<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -279.95 | 28,323.60 |
| * 02/05/07 | 003253 | GORDON & CAROL KARSIN<br>% MONEY STRATEGIES INC<br>1919 14TH STREET, #330<br>BOULDER CO  80302<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -76.91 | 28,400.51 |
| * 02/05/07 | 003256 | ADENA KING<br>% MILES KING<br>1140 PORTLAND AVE, #202<br>BOULDER, CO 80302<br>BAD ADDRESS | Claim 606, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -46.15 | 28,446.66 |
| * 02/05/07 | 003261 | JOSEPH LAMB IRA<br>FIRST TRUST CORP:TTEE FBO<br>1125 - 17TH STREET<br>DENVER, CO  80217<br>BAD ADDRESS | Claim 606, Payment 0.15378%<br>BAD ADDRESS | 7100-003 | | -34.53 | 28,481.19 |
| * 02/05/07 | 003268 | BLAKE MASSEY ,UGM<br>1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | Claim 606, Payment 0.15373%<br>BAD ADDRESS | 7100-003 | | -12.27 | 28,493.46 |
| * 02/05/07 | 003269 | MORRIS E. MASSEY ASSOC. INC. P.P.<br>1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -345.36 | 28,838.82 |

| | | | Page Subtotals | | 0.00 | -941.30 | |

LFORM24

Ver: 12.01a

FORM 2                                                                                          Page:   664

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 90-14149 -SBB | Trustee Name: HARVEY SENDER |
| Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0192  DDA - General Account |
| Taxpayer ID No: *******9873 | |
| For Period Ending: 04/23/07 | Blanket Bond (per case limit): $    0.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003270 | RYAN MASSEY ,UGM<br>1528 7TH ST<br>NEW ORLEANS, LA 70115-3323 | Claim 606, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -12.32 | 28,851.14 |
| * 02/05/07 | 003272 | RUSTY & TRACY MCCOY<br>4778 KING RIDGE BLVD<br>BOULDER, CO  80301<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -160.59 | 29,011.73 |
| * 02/05/07 | 003289 | KENT NELSON<br>540 MOHAWK DR., #6<br>BOULDER, CO<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -76.91 | 29,088.64 |
| * 02/05/07 | 003303 | RITA REEB<br>2660 S. MOLINE CRT.<br>AURORA, CO  80014<br>BAD ADDRESS | Claim 606, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -46.15 | 29,134.79 |
| * 02/05/07 | 003304 | FERN E. ROBERTS<br>4150 E. SAN MIGUEL<br>PHOENIX , AZ  85018<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -138.44 | 29,273.23 |
| * 02/05/07 | 003308 | JOHN ROWLEY JR. TRUST<br>J.C. ROWLEY,JR.,J.C. ROWLEY, CO-TTEE<br>1006 BREAKWATER DR.<br>FT. COLLINS, CO  80525<br>BAD ADDRESS | Claim 606, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -76.92 | 29,350.15 |
| * 02/05/07 | 003316 | DEAN SESSIONS<br>RETIREMENT PLAN<br>PO BOX 17881<br>BOULDER, CO 80308-0881<br>BAD ADDRESS | Claim 606, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -71.97 | 29,422.12 |
| * 02/05/07 | 003327 | JOHN STEARNS | Claim 606, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -33.04 | 29,455.16 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | -616.34 |

LFORM24                                                                                          Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 665

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $ 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7107 CEDARWOOD CIRCLE<br>BOULDER, CO 80301<br>BAD ADDRESS | BAD ADDRESS | | | | |
| * 02/05/07 | 003328 | RICHARD STEARNS<br>(SECURE & CO)<br>7850 E COLORADO AVE<br>DENVER, CO 80231<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -584.50 | 30,039.66 |
| * 02/05/07 | 003330 | LARRY THOMAS<br>BAD ADDRESS | Claim 606, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -38.45 | 30,078.11 |
| * 02/05/07 | 003332 | TILLOO GROUP<br>% JOHN ROWLEY JR.<br>1006 BREAKWATER DR.<br>FT. COLLINS, CO 80525<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -76.91 | 30,155.02 |
| * 02/05/07 | 003334 | ROBERT TUTAG<br>4300 SUNSHINE CANYON<br>BOULDER, CO 80302<br>BAD ADDRESS | Claim 606, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -266.10 | 30,421.12 |
| * 02/05/07 | 003337 | JOAN R. WAGNER TRUST<br>% WHITAKER WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110<br>BAD ADDRESS | Claim 606, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -30.76 | 30,451.88 |
| * 02/05/07 | 003338 | N. WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110<br>BAD ADDRESS | Claim 606, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -117.84 | 30,569.72 |
| * 02/05/07 | 003339 | N. WHITAKER WAGNER JR. TRUST<br>JUDITH WAGNER, TRUSTEE | Claim 606, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -79.99 | 30,649.71 |

| | Page Subtotals | 0.00 | -1,194.55 |

Ver: 12.01a

Page:   666

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1750 E. STANFORD AVE. | | | | | |
| | | ENGLEWOOD, CO 80110 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/05/07 | 003341 | WENDELL WALKER | Claim 606, Payment 0.15383% | 7100-003 | | -9.23 | 30,658.94 |
| | | 4596 APPLE WAY | BAD ADDRESS | | | | |
| | | BOULDER, CO  80301 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/05/07 | 003343 | BETTY M. WILSON | Claim 606, Payment 0.15383% | 7100-003 | | -61.53 | 30,720.47 |
| | | 1615 SIXTH STREET | BAD ADDRESS | | | | |
| | | BOULDER, CO  80302 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/05/07 | 003346 | CHARTER CAPITAL FUND | Claim 608, Payment 0.15378% | 7100-003 | | -38.35 | 30,758.82 |
| | | C/O DEAN SESSION | BAD ADDRESS | | | | |
| | | P.O. BOX 17881 | | | | | |
| | | BOULDER, CO  80308-0881 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/05/07 | 003357 | THE FAITH FOUNDATION | Claim 652, Payment 0.15381% | 7100-003 | | -135.35 | 30,894.17 |
| | | % MAXINE & MARVIN HORN | BAD ADDRESS | | | | |
| | | P.O.BOX 1078, 132 MINE DUMP ROAD | | | | | |
| | | ALMA, CO 80420 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/05/07 | 003365 | MARY JEAN GRIERSON | Claim 699, Payment 0.15381% | 7100-003 | | -123.05 | 31,017.22 |
| | | y DONALD SHWAYDER | BAD ADDRESS | | | | |
| | | 7200 E ASHLING LANE | | | | | |
| | | TUCSON, AZ  85715 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/05/07 | 003381 | SUSAN WIESNER IRA (PACKER) | Claim 728, Payment 0.15376% | 7100-003 | | -21.73 | 31,038.95 |
| | | SECURE & CO.-DENVER NAT. BK. | BAD ADDRESS | | | | |
| | | 130 BLUE HERON DRIVE WEST | | | | | |
| | | GREENWOOD VILLAGE, CO  80121 | | | | | |

|  | Page Subtotals | 0.00 | -389.24 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   667

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:   HARVEY SENDER
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003382 | BAD ADDRESS<br>PAUL WIESNER IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>1906 BEACON ST<br>BROOKLINE, MA  02146 | Claim 729, Payment 0.15385%<br>BAD ADDRESS | 7100-003 | | -39.44 | 31,078.39 |
| * 02/05/07 | 003383 | BAD ADDRESS<br>DAVID WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 730, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -63.89 | 31,142.28 |
| * 02/05/07 | 003384 | BAD ADDRESS<br>RICHARD WIESNER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | Claim 731, Payment 0.15379%<br>BAD ADDRESS | 7100-003 | | -57.24 | 31,199.52 |
| * 02/05/07 | 003386 | BAD ADDRESS<br>MICHAEL WILLIAMS  SEP IRA<br>SECURE & CO<br>PO BOX 10126<br>ST THOMAS, USVI  00801 | Claim 734, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -44.04 | 31,243.56 |
| * 02/05/07 | 003392 | BAD ADDRESS<br>JOHN HORNBECK IRA<br>SECURE & CO-DNEVER NAT. BK<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 745, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -17.41 | 31,260.97 |
| * 02/05/07 | 003393 | BAD ADDRESS<br>VICKIE PATTERSON IRA<br>SECURE & CO.-DENVER NAT. BK.<br>P.O. BOX 712<br>SISTERS, OR  97759 | Claim 748, Payment 0.15385%<br>BAD ADDRESS | 7100-003 | | -20.86 | 31,281.83 |

Page Subtotals          0.00          -242.88

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003395 | BAD ADDRESS<br>SAMUEL K. PERKINS ROLLOVER IRA<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586 | Claim 750, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -92.29 | 31,374.12 |
| * 02/05/07 | 003396 | BAD ADDRESS<br>JOHN PETERS IRA<br>SECURE & CO--DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO  80217 | Claim 753, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -185.70 | 31,559.82 |
| * 02/05/07 | 003399 | BAD ADDRESS<br>BRUCE RADER IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO 80112 | Claim 758, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -36.53 | 31,596.35 |
| * 02/05/07 | 003400 | BAD ADDRESS<br>JEAN B. RADER IRA<br>SECURE & CO-DENVER NAT. BK.<br>8064 S NEWPORT CT<br>ENGLEWOOD, CO  80112 | Claim 759, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -14.57 | 31,610.92 |
| * 02/05/07 | 003406 | BAD ADDRESS<br>CHARLES NEINAS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4977 IDYLWILD TRAIL<br>BOULDER, CO  80301 | Claim 772, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -205.84 | 31,816.76 |
| * 02/05/07 | 003412 | BAD ADDRESS<br>GALEN MCFADYEN IRA<br>SECURE & CO-DENVER NAT. BK.<br>10925 HALF MOON PASS<br>LITTLETON, CO  80127 | Claim 780, Payment 0.15388%<br>BAD ADDRESS | 7100-003 | | -10.87 | 31,827.63 |

| | Page Subtotals | 0.00 | -545.80 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   669

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      90-14149 -SBB                                      Trustee Name:      HARVEY SENDER
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.               Bank Name:         BANK OF AMERICA, N.A.
                                                                Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07                                    Blanket Bond (per case limit):   $        0.00
                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003415 | BAD ADDRESS<br>BEN F. METZLER IRA<br>SECURE & CO<br>5626 MINNESOTA DR.<br>DENVER, CO  80224 | Claim 783, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -51.82 | 31,879.45 |
| * 02/05/07 | 003426 | BAD ADDRESS<br>KNAPP,LEE & YORK P.C.<br>SECURE & CO-DENVER NAT. BK.<br>191 UNIVERSITY BLVD   #309<br>DENVER, CO  80206-4613 | Claim 794, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -112.94 | 31,992.39 |
| * 02/05/07 | 003428 | WILLIAM W. KNOX IRA<br>SECURE & CO<br>1863 WAZEE ST,  #1-G<br>DENVER, CO    80202-1233 | Claim 796, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -154.40 | 32,146.79 |
| * 02/05/07 | 003439 | BAD ADDRESS<br>RICHARD C. LEE IRA<br>SECURE & CO-DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER CO  80217 | Claim 817, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -154.41 | 32,301.20 |
| * 02/05/07 | 003445 | BAD ADDRESS<br>MARILYN MALLETT  IRA<br>SECURE & CO<br>P.O. BOX 96<br>VAIL, CO  81658 | Claim 824, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -243.73 | 32,544.93 |
| * 02/05/07 | 003448 | BAD ADDRESS<br>MORRIS MASSEY IRA<br>1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | Claim 827, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -6.68 | 32,551.61 |
| * 02/05/07 | 003450 | ROBERT MCCALLISTER IRA<br>SECURE & CO-DENVER NAT. BANK | Claim 829, Payment 0.15392%<br>BAD ADDRESS | 7100-003 | | -18.47 | 32,570.08 |

Page Subtotals                                    0.00          -742.45

LFORM24                                                                               Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   670

| Case No: | 90-14149 -SBB | | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $        0.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6483 S PRINCE ST<br>LITTLETON, CO  80120<br>BAD ADDRESS | | | | | |
| * 02/05/07 | 003460 | KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121<br>BAD ADDRESS | Claim 840, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -57.77 | 32,627.85 |
| * 02/05/07 | 003461 | HAROLD GOBEL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7185 S POPLAR WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 841, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -247.00 | 32,874.85 |
| * 02/05/07 | 003462 | H. RETIREMENT<br>SECURE & CO-DENVER NAT. BK.<br>366 AQUARIUS CT<br>LITTLETON, CO  80124 | Claim 844, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -115.18 | 32,990.03 |
| * 02/05/07 | 003463 | RONALD HARRIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6696 S CROCKER WAY<br>LITTLETON, CO  80120<br>BAD ADDRESS | Claim 848, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 33,143.85 |
| * 02/05/07 | 003469 | HIER & CO EMPLOYEE PENSION<br>SECURE & CO-DENVER NAT. BK.<br>513 WILCOX STEET, SUITE 200<br>CASTLE ROCK, CO  80104<br>BAD ADDRESS | Claim 856, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -73.13 | 33,216.98 |
| * 02/05/07 | 003480 | JESSIE JAMES III IRA<br>SECURE & CO--DENVER NAT. BK.<br>5309 SR 579 | Claim 869, Payment 0.15388%<br>BAD ADDRESS | 7100-003 | | -18.89 | 33,235.87 |

|  | | | Page Subtotals | | 0.00 | -665.79 | |

Ver: 12.01a

**FORM 2**                                                                    Page:   671

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/05/07 | 003484 | SEFFNER, FL  33584<br>BAD ADDRESS<br>KAREN JOINER IRA<br>SECURE & CO-DENVER NAT. BK.<br>898 ROCKWAY PL<br>BOULDER, CO  80303 | Claim 874, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -22.85 | 33,258.72 |
| * | 02/05/07 | 003485 | BERYL KAMMER IRA<br>SECURE & CO-DENVER NAT. BK.<br>3933 PROMONTORY CT<br>BOULDER, CO  80303<br>BAD ADDRESS | Claim 875, Payment 0.15378%<br>BAD ADDRESS | 7100-003 | | -9.25 | 33,267.97 |
| * | 02/05/07 | 003489 | EVANGELICAL PRESBYTERIAN CHURCH<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO    80217-5586<br>BAD ADDRESS | Claim 879, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -154.78 | 33,422.75 |
| * | 02/05/07 | 003491 | JUDITH FALCONE IRA<br>(SECURE & CO.-DENVER NAT. BK.)<br>P.O. BOX 881297<br>STEAMBOAT SPRINGS, CO  80488-1297<br>BAD ADDRESS | Claim 881, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -57.57 | 33,480.32 |
| * | 02/05/07 | 003493 | JOHN FAUVER JR., IRA<br>1019 ST GREGORY ST<br>CINCINNATI, OH  45202<br>BAD ADDRESS | Claim 883, Payment 0.15378%<br>BAD ADDRESS | 7100-003 | | -37.56 | 33,517.88 |
| * | 02/05/07 | 003496 | A.W. FLEMING IRA ROLLOVER<br>SECURE & CO<br>P.O. BOX 1029<br>GLENWOOD SPRINGS, CO  81602<br>BAD ADDRESS | Claim 889, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 33,671.70 |

|  | Page Subtotals | 0.00 | -435.83 |
|---|---|---|---|

LFORM24                                                                    Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   672

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/05/07 | 003498 | WILLIAM DAVIS III IRA<br>SECURE & CO.-DENVER NAT. BK.<br>8057 FOREST TRAIL<br>DALLAS, TX  75238<br>BAD ADDRESS | Claim 894, Payment 0.15372%<br>BAD ADDRESS | 7100-003 | | -10.28 | 33,681.98 |
| * 02/05/07 | 003500 | THOMAS A. DENNEY<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586<br>BAD ADDRESS | Claim 896, Payment 0.15377%<br>BAD ADDRESS | 7100-003 | | -38.52 | 33,720.50 |
| * 02/05/07 | 003502 | JAMES BLACKWOOD IRA<br>258 MONTROSE DRIVE<br>MCDONOUGH, GA  30253-4242<br>BAD ADDRESS | Claim 902, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -245.76 | 33,966.26 |
| * 02/05/07 | 003504 | STEVEN CHARLTON IRA<br>SECURE & CO--DENVER NAT. BK.<br>5133 DARROW ROAD,  STE 2<br>HUDSON, OH  44236<br>BAD ADDRESS | Claim 906, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -66.39 | 34,032.65 |
| * 02/05/07 | 003508 | RICHARD & PHYLLIS AMOS IRA<br>SECURE & CO-DENVER NAT.BK.<br>1125 17TH STREET<br>DENVER CO  80217<br>BAD ADDRESS | Claim 914, Payment 0.15375%<br>BAD ADDRESS | 7100-003 | | -12.30 | 34,044.95 |
| * 02/05/07 | 003517 | LEON C. RITTENHOUSE<br>665 S ALTON WAY,  APT 2D<br>DENVER, CO  80231 | Claim 927, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -11.13 | 34,056.08 |
| * 02/05/07 | 003518 | LEON C. RITTENHOUSE<br>665 S ALTON WAY, APT. 2D<br>DENVER, CO  80231 | Claim 927, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -133.31 | 34,189.39 |

Page Subtotals          0.00          -517.69

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   673

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Blanket Bond (per case limit):   $     0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/05/07 | 003519 | ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO  80014<br>BAD ADDRESS | Claim 927, Payment 0.15380%<br>BAD ADDRESS | 7100-003 | | -11.13 | 34,200.52 |
| * 02/05/07 | 003520 | ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO  80014<br>BAD ADDRESS | Claim 927, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -133.31 | 34,333.83 |
| * 02/05/07 | 003524 | FERN A. ROBERTS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4150 E SAN MIGUEL<br>PHOENIX, AZ  85018<br>BAD ADDRESS | Claim 932, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -26.03 | 34,359.86 |
| * 02/05/07 | 003529 | TOM ROGERS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7401 SPY GLASS CT.<br>BOULDER, CO  80301<br>BAD ADDRESS | Claim 937, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -147.82 | 34,507.68 |
| * 02/05/07 | 003533 | RICHARD ROSS IRA<br>SECURE & CO<br>P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586<br>BAD ADDRESS | Claim 941, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -59.99 | 34,567.67 |
| * 02/05/07 | 003542 | DAVID SCHELL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>P.O. BOX 440837<br>AURORA, CO  80044-0837<br>BAD ADDRESS | Claim 950, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -81.71 | 34,649.38 |
| * 02/05/07 | 003547 | PATSY SESSIONS IRA<br>SECURE & CO-DENVER NAT. BK. | Claim 956, Payment 0.15377%<br>BAD ADDRESS | 7100-003 | | -12.33 | 34,661.71 |

| | Page Subtotals | 0.00 | -472.32 |
|---|---|---|---|

Ver: 12.01a

LFORM24

Page:   674

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 17881REET | | | | |
| | | BOULDER, CO  80308-0881 | | | | |
| | | BAD ADDRESS | | | | |
| * 02/05/07 | 003550 | MALCOLM SILLS IRA | Claim 961, Payment 0.15381% | 7100-003 | | -187.73 | 34,849.44 |
| | | SECURE & CO--DENVER NAT. BK. | BAD ADDRESS | | | | |
| | | 6545 S. ARBUTUS CIRCLE, #1213 | | | | |
| | | LITTLETON, CO  80127-5057 | | | | |
| | | BAD ADDRESS | | | | |
| * 02/05/07 | 003554 | RICHARD STEARNS IRA | Claim 965, Payment 0.15376% | 7100-003 | | -37.41 | 34,886.85 |
| | | (SECURE & CO) | BAD ADDRESS | | | | |
| | | 7850 E COLORADO AVE | | | | |
| | | DENVER, CO  80231 | | | | |
| | | BAD ADDRESS | | | | |
| * 02/05/07 | 003556 | ED A. STURZA IRA | Claim 967, Payment 0.15384% | 7100-003 | | -77.19 | 34,964.04 |
| | | C/O STURZA LUMBER | BAD ADDRESS | | | | |
| | | 1550 S.W. HIGHLAND | | | | |
| | | FRESNO, CA  93756 | | | | |
| | | BAD ADDRESS | | | | |
| * 02/05/07 | 003557 | JANE THOMPSON IRA | Claim 968, Payment 0.15371% | 7100-003 | | -9.63 | 34,973.67 |
| | | (SECURE & CO--DENVER NAT. BK.) | BAD ADDRESS | | | | |
| | | 370 E 11TH AVE,  APT 206 | | | | |
| | | DENVER, CO  80203 | | | | |
| | | BAD ADDRESS | | | | |
| 02/05/07 | 003832 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 36.29 | 34,937.38 |
| | | | ROBERT E. LEE | | | | |
| | | | KEOGH PLAN | | | | |
| | | | 7000 E. QUINCY AVE., APT. A-302 | | | | |
| | | | DENVER, CO 80237 | | | | |
| 02/05/07 | 003833 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 230.73 | 34,706.65 |
| | | | U.S. BANKRUPTCY COURT | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | -44.94 |

Ver: 12.01a

LFORM24

Page:   675

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003834 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO U.S. BANKRUPTCY COURT | 7100-001 | | 223.03 | 34,483.62 |
| 02/05/07 | 003835 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO GERALD & MARY LERNER (JTWROS) 1 TOWERS PARK LN., APT. 602 SAN ANTONIO TX,  78209-6421 | 7100-001 | | 23.08 | 34,460.54 |
| 02/05/07 | 003836 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO OLIVE S. BARTKUS 7055 RUSTIC TRAIL BOULDER, CO 80301 | 7100-001 | | 126.13 | 34,334.41 |
| 02/05/07 | 003837 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO SARA H. HELD 151 CALLE OJO FELIZ,  #F SANTE FE, NM  87505 | 7100-001 | | 76.14 | 34,258.27 |
| 02/05/07 | 003838 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ROBERT KEELEY C/O JEFFREY SMITH, ESQ 1700 LINCOLN ST,  #1800 DENVER, CO  80203 | 7100-001 | | 99.98 | 34,158.29 |
| 02/05/07 | 003839 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO PETER W. NELSON 5118 HART RIDGE WAY GREENSBORO, NC  27407 | 7100-001 | | 192.27 | 33,966.02 |
| 02/05/07 | 003840 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO PAMELA BLACKISTON STREET 13354 CHALK HILL RD. HEALDSBURG, CA  95448-9043 | 7100-001 | | 166.39 | 33,799.63 |
| 02/05/07 | 003841 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO TAYLOR FAMILY TRUST | 7100-001 | | 169.20 | 33,630.43 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,076.22 |

LFORM24

Ver: 12.01a

Page:  676

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003842 | United States Bankruptcy Court | % CLAYTON & MARGARET TAYLOR<br>12726 BLUE BONNETT DRIVE<br>SUN CITY WEST, AZ  85375<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>NANCI BROWN (SILLS) | 7100-001 | | 16.92 | 33,613.51 |
| 02/05/07 | 003843 | United States Bankruptcy Court | 2626 E BILTMORE CIR  #6<br>PHOENIX, AZ  85016<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>J. RANDELL CHOUN<br>1764 BLAKE STREET<br>DENVER, CO 80202 | 7100-001 | | 115.36 | 33,498.15 |
| 02/05/07 | 003844 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>FLAGSTAFF TRAVEL<br>% B. BENNETT<br>P. O. BOX 4240<br>BOULDER, CO 80306 | 7100-001 | | 23.07 | 33,475.08 |
| 02/05/07 | 003845 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DANIELA KUPER<br>656 PLEASANT ST<br>BOULDER, CO  80302 | 7100-001 | | 42.76 | 33,432.32 |
| 02/05/07 | 003846 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>HENRY L. MOLES<br>614 SKYLINE<br>BORGER, TX  79007 | 7100-001 | | 46.15 | 33,386.17 |
| 02/05/07 | 003847 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>MALCOLM SILLS<br>3848 N 3RD AVE,  #1063<br>PHOENIX, AZ  85013-3458 | 7100-001 | | 38.45 | 33,347.72 |
| 02/05/07 | 003848 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DEBRA B. SILVERSMITH | 7100-001 | | 269.53 | 33,078.19 |

Page Subtotals                0.00            552.24

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003849 | United States Bankruptcy Court | 376 CLERMON PKWY. DENVER, CO  80220 UNDELIVERABLE FUNDS-PAYABLE TO JOYCE L. SMITH | 7100-001 | | 38.45 | 33,039.74 |
| 02/05/07 | 003850 | United States Bankruptcy Court | 19 PEQUOT TRAIL WESTPORT, CT  06880-2929 UNDELIVERABLE FUNDS-PAYABLE TO J. J. TAYLOR TRUST C/O JEANNE TAYLOR 2355 CRAGMOOR RD BOULDER, CO  80303 | 7100-001 | | 190.74 | 32,849.00 |
| 02/05/07 | 003851 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ESTATE OF PETER B. TAYLOR C/O JEANNE TAYLOR 2355 CRAGMOOR RD BOULDER, CO  80303 | 7100-001 | | 769.08 | 32,079.92 |
| 02/05/07 | 003852 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO MARZALIE STEVENS 73 E. ELM STREET, #10D CHICAGO, IL  60611 | 7100-001 | | 197.52 | 31,882.40 |
| 02/05/07 | 003853 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO G. ROGER VICTOR 2701 140TH AVE. N.E. BELLEVUE, WA  98005 | 7100-001 | | 4,153.06 | 27,729.34 |
| 02/05/07 | 003854 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO G. ROGER VICTOR IRA (SECURE & CO-DENVER NAT. BK.) 2701 140TH AVE. N.E. BELLEVUE, WA  98005 | 7100-001 | | 1,136.09 | 26,593.25 |
| 02/05/07 | 003855 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 6.16 | 26,587.09 |

| | | Page Subtotals | | 0.00 | 6,491.10 | |
|---|---|---|---|---|---|---|

LFORM24

Ver: 12.01a

Page: 678

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003856 | United States Bankruptcy Court | WESLEY PARKER 6179 E. CALEY DRIVE ENGLEWOOD, CO 80111 UNDELIVERABLE FUNDS-PAYABLE TO OFFICE PROFESSIONALS % JOHN GIBAS 7154 S. QUABEC CRT. ENGLEWOOD, CO  80112 | 7100-001 | | 39.18 | 26,547.91 |
| 02/05/07 | 003857 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JOHN GIBAS 7154 S. QUEBEC CT. ENGLEWOOD, CO 80112 | 7100-001 | | 17.90 | 26,530.01 |
| 02/05/07 | 003858 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ROY S. OR BILLIE HUDGINS 5063 MAPLE   PO BOX 428 COLDWATER, KS 67029 | 7100-001 | | 153.82 | 26,376.19 |
| 02/05/07 | 003859 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO MERLE & M.A. SMITH 3405 HUNTERS WALK SAN ANTONIO, TX  78230 | 7100-001 | | 15.39 | 26,360.80 |
| 02/05/07 | 003860 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DENVER FOUNDATION %DAVID MILLER (ELIZABETH STRANG TRUST) 455 SHERMAN ST, SUITE 550 DENVER, CO  80203 | 7100-001 | | 423.27 | 25,937.53 |
| 02/05/07 | 003861 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO THOMAS E. CARPENTER III 3 DANIEL COURT WESTPORT, CN  06880 | 7100-001 | | 155.36 | 25,782.17 |
| 02/05/07 | 003862 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 189.81 | 25,592.36 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 994.73 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| | |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003863 | United States Bankruptcy Court | LELAND R. DRAKE<br>1600 MORGANTON RD,  Y-91<br>PINEHURST, NC  28374-6863<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>LEON WINBIGLER<br>283 MASTERS CT<br>KIAWAH ISLAND, SC  29455 | 7100-001 | | 1,076.72 | 24,515.64 |
| 02/05/07 | 003864 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>LELAND SCOTT IRA<br>C/O FIRST TRUST CORP,  TTEE<br>25225 S. CLOVERLAND DRIVE<br>SUN LAKES, AZ  85248 | 7100-001 | | 334.87 | 24,180.77 |
| 02/05/07 | 003865 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>WIDDICO, INC.<br>RON WIDDEFIELD<br>6700 SMITH ROAD, BOX 7447<br>DENVER, CO  80207 | 7100-001 | | 38.45 | 24,142.32 |
| 02/05/07 | 003866 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>IRV SEIDNER (PERSONAL ACCT)<br>SECURE & CO.-DENVER NAT. BK.<br>420 S. MARION PARKWAY<br>DENVER, CO 80209 | 7100-001 | | 21.05 | 24,121.27 |
| 02/05/07 | 003867 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>TOM ROGERS<br>7401 SPY GLASS CT.<br>BOULDER  CO  80301 | 7100-001 | | 76.91 | 24,044.36 |
| 02/05/07 | 003868 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>ERNEST Y. LAM<br>C/O  SHARON LAM<br>1901 TORREGROSSA COURT | 7100-001 | | 40.61 | 24,003.75 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 1,588.61 |

LFORM24

Ver: 12.01a

Page:   680

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Blanket Bond (per case limit):  $    0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003869 | United States Bankruptcy Court | MCLEAN, VIRGINA  22101 UNDELIVERABLE FUNDS-PAYABLE TO MICHAEL WILLIAMS P.O. BOX 10126 ST. THOMAS, USVI  00801 | 7100-001 | | 153.82 | 23,849.93 |
| 02/05/07 | 003870 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO J. KENT BUTLER 965 MORRO AVE. 'C' MORRO BAY, CA 93442 | 7100-001 | | 21.54 | 23,828.39 |
| 02/05/07 | 003871 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DAVID & ADA ROE 4601 FAIRFAX DRIVE #3700 ARLINGTON, VA  22203-1500 | 7100-001 | | 46.15 | 23,782.24 |
| 02/05/07 | 003872 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO VICKIE PATTERSON; CUSTODIAN FBO CASSIDY P. HORNBECK P.O. BOX 712 SISTERS, OR  97759 | 7100-001 | | 36.96 | 23,745.28 |
| 02/05/07 | 003873 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO VICKIE PATTERSON; CUSTODIAN FBO JACKSON R. HORNBECK P.O. BOX 712 SISTERS, OR  97759 | 7100-001 | | 55.55 | 23,689.73 |
| 02/05/07 | 003874 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO VICKIE J. PATTERSON JOHN HORNBECK P.O. BOX 712 SISTERS, OR  97759 | 7100-001 | | 899.27 | 22,790.46 |
| 02/05/07 | 003875 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO CENTERS WEST, INC. | 7100-001 | | 42.82 | 22,747.64 |

Page Subtotals                0.00            1,256.11

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   681

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $         0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | % VICKIE J. PATTERSON | | | | |
| | | | P.O. BOX 712 | | | | |
| | | | SISTERS, OR  97759 | | | | |
| 02/05/07 | 003876 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 26.16 | 22,721.48 |
| | | | LEROY H. WEGNER | | | | |
| | | | ROUTE 2, BOX 423 | | | | |
| | | | HOUSTON, AR  72070 | | | | |
| 02/05/07 | 003877 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 8.30 | 22,713.18 |
| | | | MARY MCCULLUM | | | | |
| | | | 715 SOUTHERN CROSS PL | | | | |
| | | | COLORADO SPRINGS, CO 80906 | | | | |
| 02/05/07 | 003878 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 25.76 | 22,687.42 |
| | | | ROGER ANDERSEN | | | | |
| | | | 964 PEORIA ST | | | | |
| | | | AURORA, CO  80012 | | | | |
| * 02/05/07 | 003879 | MARIAN BAILEY | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-003 | | 7.49 | 22,679.93 |
| | | 1811 S QUEBEC WAY, #222 | MARIAN BAILEY | | | | |
| | | DENVER, CO  80231 | 1811 S QUEBEC WAY, #222 | | | | |
| | | BAD ADDRESS | DENVER, CO  80231 | | | | |
| 02/05/07 | 003880 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 88.00 | 22,591.93 |
| | | | DANIEL BOHRNSEN | | | | |
| | | | P.O. BOX 3473 | | | | |
| | | | SEWARD, ARKANSAS  99664-3473 | | | | |
| 02/05/07 | 003881 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 75.69 | 22,516.24 |
| | | | THOMAS A CORSENTINO | | | | |
| | | | 1725 W. 101ST AVE. | | | | |
| | | | DENVER, CO  80260-6341 | | | | |
| 02/05/07 | 003882 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 6.36 | 22,509.88 |
| | | | CLAYTON DAISS | | | | |
| | | | 8079 GREENWOOD BLVD | | | | |

Page Subtotals          0.00          237.76

LFORM24

Ver: 12.01a

Page:   682

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/07 | 003883 | United States Bankruptcy Court | DENVER, CO  80221<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>JOSEPH GIANELLI<br>8147 VANGUARD DR<br>DENVER, CO  80233 | 7100-001 | | 49.56 | 22,460.32 |
| 02/05/07 | 003884 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>PAUL L LUONGO<br>P.O. BOX 621236<br>LITTLETON, CO  80162 | 7100-001 | | 5.84 | 22,454.48 |
| 02/05/07 | 003885 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>PAMELA MCDANIEL<br>4029 NORTH FIESTA<br>HOBBS, NEW MEXICO  88240 | 7100-001 | | 8.53 | 22,445.95 |
| 02/05/07 | 003886 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>IRVIN RINEHART IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6088 5800 ROAD<br>OLATHE, CO  81425 | 7100-001 | | 122.92 | 22,323.03 |
| 02/05/07 | 003887 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>COLLEEN RINEHART IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6088 5800 RD.<br>OLATHE, CO  81425-9397 | 7100-001 | | 15.85 | 22,307.18 |
| 02/05/07 | 003888 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>NELLIE D. LAUFER<br>(COLLEEN RINEHART, SCOTT STIVERS )<br>6088 5800 ROAD<br>OLATHE, CO  81425 | 7100-001 | | 149.21 | 22,157.97 |
| 02/05/07 | 003889 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>BETTY HARRIS (AKA HELEN) | 7100-001 | | 61.53 | 22,096.44 |

| | | | | Page Subtotals | 0.00 | 413.44 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  683

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003890 | United States Bankruptcy Court | 40 JAMES STREET KINGSTON, PA 18704 UNDELIVERABLE FUNDS-PAYABLE TO ACCESS FUND % HAROLD ZLOT P.O. BOX 154 ROSS, CA  94957 | 7100-001 | | 1,461.26 | 20,635.18 |
| 02/05/07 | 003891 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO BRUCE C. LUSHBOUGH, JR. 1317 SW HIDDEN CREEK COURT BLUE SPRINGS, MO  64015 | 7100-001 | | 78.44 | 20,556.74 |
| 02/05/07 | 003892 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO MARK A. & SANDRA G. BETKER 311 QUITO PLACE CASTLE ROCK, CO 80104 | 7100-001 | | 236.34 | 20,320.40 |
| 02/05/07 | 003893 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ELRICH INVESTMENT CO. P.O. BOX 8287 DENVER CO  80201-8287 | 7100-001 | | 153.81 | 20,166.59 |
| 02/05/07 | 003894 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO GARY R. BROOKS P.O. BOX 675 NORMAL, IL 61761 | 7100-001 | | 15.39 | 20,151.20 |
| 02/05/07 | 003895 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO LORRAINE NIGHTENGALE OR JILL STRIETELMEIER 6 RED MAPLE LITTLETON, CO 80127 | 7100-001 | | 43.06 | 20,108.14 |
| 02/05/07 | 003896 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DONALD W. RINGSBY | 7100-001 | | 82.68 | 20,025.46 |

| | | | | Page Subtotals | 0.00 | 2,070.98 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   684

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $          0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003897 | United States Bankruptcy Court | CHILDREN'S TRUST<br>P.O. BOX 8287<br>DENVER, CO 80201-8287<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>KATHRYN LOMBARDO<br>20 WATERSIDE PLAZA,  SUITE 26F<br>NEW YORK, NY  10010 | 7100-001 | | 50.76 | 19,974.70 |
| 02/05/07 | 003898 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DIETRICH PETROLEUM<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | 7100-001 | | 296.26 | 19,678.44 |
| 02/05/07 | 003899 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DIETRICH PETROL.CORP.<br>EMPLOYEE RETIREMENT TRUST<br>1741 CRESTRIDGE DRIVE<br>LITTLETON, CO 80121 | 7100-001 | | 537.85 | 19,140.59 |
| 02/05/07 | 003900 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DIETRICH ACCTS F-89<br>% RAY DIETRICH<br>1741 CRESTRIDGE DR<br>LITTLETON, CO  80121 | 7100-001 | | 322.24 | 18,818.35 |
| 02/05/07 | 003901 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>CHARLES M. BENNETT<br>859 ELLEN DR.<br>KEY LARGO  FL  33037 | 7100-001 | | 71.53 | 18,746.82 |
| 02/05/07 | 003902 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>L.J. NIELAND-JOHN BELL<br>PENSION PLAN<br>240 MILWAUKEE | 7100-001 | | 153.82 | 18,593.00 |

Page Subtotals            0.00         1,432.46

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $    0.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/07 | 003903 | United States Bankruptcy Court | DENVER, CO  80206<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>RICHARD & JULIE PETERSON<br>13309 MANITOBA NE<br>ALBUQUERQUE, NM  87111RICHARD & JULIE<br>PETERSON<br>13309 MANITOBA NE<br>ALBUQUERQUE, NM  87111 | 7100-001 | | 58.45 | 18,534.55 |
| 02/05/07 | 003904 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>OTIS D HOWE TRUST<br>% O.D. HOWE III<br>10175 S. HIGHWAY 97<br>HARRISON, ID  83833-9635 | 7100-001 | | 153.82 | 18,380.73 |
| 02/05/07 | 003905 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>WALTER K. ARBUCKEL<br>4725 E. SUNRISE DR, #115<br>TUCSON, AZ | 7100-001 | | 153.82 | 18,226.91 |
| 02/05/07 | 003906 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>CAM FOOD ENTERPRISES,LTD.:<br>C/O STEVE ENGBERG<br>150 N. WACKER DR.<br>CHICAGO, IL  60606 | 7100-001 | | 84.16 | 18,142.75 |
| 02/05/07 | 003907 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>G. BRENT CAMERON<br>% CAM FOOD ENTERPRIZES<br>C/O STEVE ENGBERG<br>150 N. WACKER DR.<br>CHICAGO, IL  60606 | 7100-001 | | 202.43 | 17,940.32 |
| 02/05/07 | 003908 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>J & S INVESTMENTS | 7100-001 | | 192.27 | 17,748.05 |

|  | Page Subtotals | 0.00 | 844.95 |
|---|---|---|---|

LFORM24

Ver: 12.01a

FORM 2                                                                                                          Page:   686

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-14149 -SBB                                    Trustee Name:      HARVEY SENDER
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.              Bank Name:         BANK OF AMERICA, N.A.
                                                                 Account Number / CD #:    *******0192  DDA - General Account
Taxpayer ID No:  *******9873
For Period Ending:  04/23/07                                     Blanket Bond (per case limit):  $       0.00
                                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003909 | United States Bankruptcy Court | % J. STEVENS<br>7009 S. STEELE<br>LITTLETON, CO  80122<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>MARILYN MALLET<br>P.O. BOX 96<br>VAIL CO  81658 | 7100-001 | | 223.03 | 17,525.02 |
| 02/05/07 | 003910 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>JANA W. RULAND<br>688 W. BRIARWOOD AVE<br>LITTLETON, CO  80120-3826 | 7100-001 | | 32.61 | 17,492.41 |
| 02/05/07 | 003911 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DAVID SCHELL<br>PROFIT SHARING PLAN  EIN 84-1365077<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | 7100-001 | | 265.83 | 17,226.58 |
| 02/05/07 | 003912 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DAVID H. SCHELL<br>P.O. BOX 440837<br>AURORA, CO  80044-0837 | 7100-001 | | 16.92 | 17,209.66 |
| 02/05/07 | 003913 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DAVID L. SCHELL TRUST<br>% DAVID SCHELL<br>PO BOX 440837<br>AURORA, CO  80044-0837 | 7100-001 | | 337.26 | 16,872.40 |
| 02/05/07 | 003914 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>JEAN A. STEVENS<br>7009 SO. STEELE ST.<br>LITTLETON, CO  80122 | 7100-001 | | 28.08 | 16,844.32 |
| 02/05/07 | 003915 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 74.61 | 16,769.71 |

Page Subtotals                    0.00           978.34

Ver: 12.01a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003916 | United States Bankruptcy Court | JOHN D. WILKIE TRUST<br>% JEAN STEVENS<br>7009 S. STEELE<br>LITTLETON, CO  80122<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 199.97 | 16,569.74 |
| 02/05/07 | 003917 | United States Bankruptcy Court | RAPCO<br>%MARY RAPP<br>244  SOUTH 21ST AVENUE<br>BRIGHTON, CO 80601<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 154.95 | 16,414.79 |
| 02/05/07 | 003918 | United States Bankruptcy Court | ROCKY MOUNTAIN CONSULTANTS<br>C/O DAVID EASON<br>370 17TH ST, SUITE 2600<br>DENVER, CO  80202-5626<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 38.88 | 16,375.91 |
| 02/05/07 | 003919 | United States Bankruptcy Court | RKY.MTN.CONSULTANTS 401-K P/S PLAN<br>C/0 DAVID EASON<br>370 17TH ST,  #2600<br>DENVER, CO  80202<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 10.77 | 16,365.14 |
| 02/05/07 | 003920 | United States Bankruptcy Court | DAN & JILL STRIETELMEIER<br>6 RED MAPLE<br>LITTLETON, CO  80127<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 141.89 | 16,223.25 |
| 02/05/07 | 003921 | United States Bankruptcy Court | LOUIS & MARY LOU WEBER<br>18850 N. 130TH AVE.<br>SUN CITY WEST, AZ  85375<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 53.84 | 16,169.41 |
| | | | CAROLYN P. FRANCIS<br>1142 S. VINE | | | | |

|  | Page Subtotals | 0.00 | 600.30 |

Ver: 12.01a

Page: 688

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/07 | 003922 | United States Bankruptcy Court | DENVER CO 80210-1831 UNDELIVERABLE FUNDS-PAYABLE TO ALICE E. RICKSTREW 7418 W. ROXBURY PL. LITTLETON, CO 80123 | 7100-001 | | 30.76 | 16,138.65 |
| 02/05/07 | 003923 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DAVID SCHOEMAN 6238 S. NIAGARA CT. ENGLEWOOD, CO 80111 | 7100-001 | | 16.34 | 16,122.31 |
| 02/05/07 | 003924 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ROBERT & NANCY MALMSTEN PO BOX 3815 DILLON, CO 80435 | 7100-001 | | 225.19 | 15,897.12 |
| 02/05/07 | 003925 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO KANE DEEKE & CO. P/S PLAN 6000 E. EVANS, #3-205 DENVER, CO 80222 | 7100-001 | | 76.91 | 15,820.21 |
| 02/05/07 | 003926 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO FBO DORTHIE A. FRANKLIN IRA 1ST TRUST CORP.,% G.FLANDERS,TTEE 5284 E. MINERAL LANE LITTLETON, CO 80122 | 7100-001 | | 69.17 | 15,751.04 |
| 02/05/07 | 003927 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO FBO RICHARD E. FRANKLIN, IRA 1ST TRUST CORP.,%G.FLANDERS,TTEE 5284 E. MINERAL LANE LITTLETON, CO 80122 | 7100-001 | | 53.15 | 15,697.89 |
| 02/05/07 | 003928 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO D.G. & GEORGE A LANSFORD 12804 ST ANDREWS DR | 7100-001 | | 76.92 | 15,620.97 |

Page Subtotals          0.00          548.44

Ver: 12.01a

LFORM24

Page: 689

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003929 | United States Bankruptcy Court | OKLAHOMA CITY, OK  73120<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>DANNY LEMON<br>100 DENURE CT<br>FOLSOM, CA  95630 | 7100-001 | | 38.45 | 15,582.52 |
| 02/05/07 | 003930 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DANNY LEMON IRA<br>%FIRST TRUST CORP<br>100 DENURE CT<br>FOLSOM, CA  95630 | 7100-001 | | 19.23 | 15,563.29 |
| 02/05/07 | 003931 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DELORES LEMON<br>2603 VIA CABALLERO DEL NORTE<br>SANTA FE, NM  87505 | 7100-001 | | 38.45 | 15,524.84 |
| 02/05/07 | 003932 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DELORES LEMON IRA<br>%FIRST TRUST CORP<br>2603 VIA CABALLERO DEL NORTE<br>SANTA FE, NM  87505 | 7100-001 | | 19.23 | 15,505.61 |
| 02/05/07 | 003933 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>W. L. PAULLIN  IRA<br>%FIRST TRUST CORP<br>9850 N 73RD ST,  #2005<br>SCOTTSDALE, AZ  85258 | 7100-001 | | 119.13 | 15,386.48 |
| 02/05/07 | 003934 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>CHARLES ALM<br>9645 N.E. 31ST<br>BELLEVUE, WA 98004 | 7100-001 | | 230.73 | 15,155.75 |
| 02/05/07 | 003935 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>JOHN A BARONE IRA | 7100-001 | | 46.15 | 15,109.60 |

| | | Page Subtotals | | | 0.00 | 511.37 | |

LFORM24

Ver: 12.01a

Page: 690

### FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003936 | United States Bankruptcy Court | 2419 WARD DR<br>LAKEWOOD, CO 80215<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>ALAN G. BENAROYA<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE, WA 98154 | 7100-001 | | 384.55 | 14,725.05 |
| 02/05/07 | 003937 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DONNA R. BENAROYA<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE, WA 98154 | 7100-001 | | 384.55 | 14,340.50 |
| 02/05/07 | 003938 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>J.A. & REBECCA BENAROYA TRUST<br>1001 4TH AVE PLAZA, #4700<br>SEATTLE WA, 98154 | 7100-001 | | 1,538.17 | 12,802.33 |
| 02/05/07 | 003939 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>JACK BENAROYA<br>ATTN: BOB ASH<br>1001 4TH AVE. PLAZA, #4700<br>SEATTLE, WA 98154 | 7100-001 | | 3,076.34 | 9,725.99 |
| 02/05/07 | 003940 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>LARRY R. BENAROYA<br>%JACK BENAROYA<br>1001 4TH AVE. PLAZA, #4700<br>SEATTLE, WA 98154 | 7100-001 | | 769.08 | 8,956.91 |
| 02/05/07 | 003941 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>CHARLES & SUSAN BURNS<br>486 ANGIE WAY<br>LILBURN, GA 30247 | 7100-001 | | 33.84 | 8,923.07 |
| 02/05/07 | 003942 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>CENTENNIAL ENGR.-T. GRAY | 7100-001 | | 213.80 | 8,709.27 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 6,400.33 | |

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   691

| Case No: | 90-14149 -SBB |
|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Trustee Name: | HARVEY SENDER |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003943 | United States Bankruptcy Court | 7142 W. BELMONT DR. LITTLETON, CO  80123 UNDELIVERABLE FUNDS-PAYABLE TO CENTENNIAL ENGR.-A MENHENNETT | 7100-001 | | 171.67 | 8,537.60 |
| 02/05/07 | 003944 | United States Bankruptcy Court | 24226 CURRANT DR GOLDEN, CO 80401 UNDELIVERABLE FUNDS-PAYABLE TO JOE CRAIG | 7100-001 | | 53.84 | 8,483.76 |
| 02/05/07 | 003945 | United States Bankruptcy Court | C/O DENNIS CRAIG 745 LIPAN ST DENVER, CO  80204 UNDELIVERABLE FUNDS-PAYABLE TO JULIE KING DOBBINS | 7100-001 | | 161.05 | 8,322.71 |
| 02/05/07 | 003946 | United States Bankruptcy Court | 510 FILLMORE ST. DENVER, CO  80206 UNDELIVERABLE FUNDS-PAYABLE TO ANNE FAULKENBURG | 7100-001 | | 77.12 | 8,245.59 |
| 02/05/07 | 003947 | United States Bankruptcy Court | 170 SEMINOLE DR. BOULDER, CO 80303 UNDELIVERABLE FUNDS-PAYABLE TO JOHN FAUVER JR. | 7100-001 | | 153.82 | 8,091.77 |
| 02/05/07 | 003948 | United States Bankruptcy Court | 1019 ST GREGORY ST CINCINNATI, OH  45202 UNDELIVERABLE FUNDS-PAYABLE TO JOHN W. FAUVER, JR, TTEE FBO TOBY FAUVER | 7100-001 | | 50.58 | 8,041.19 |
| 02/05/07 | 003949 | United States Bankruptcy Court | 1019 ST GREGORY ST CINCINNATI, OH  45202 UNDELIVERABLE FUNDS-PAYABLE TO JOHN W. FAUVER, JR., TTEE | 7100-001 | | 50.62 | 7,990.57 |

Page Subtotals                 0.00              718.70

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   692

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003950 | United States Bankruptcy Court | FBO JOHN W. FAUVER III<br>1019 ST GREGORY ST<br>CINCINNATI OH  45202<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 153.82 | 7,836.75 |
| 02/05/07 | 003951 | United States Bankruptcy Court | JOHN M. FOSTER<br>69 RICHMONDVILLE AVE<br>WESTPORT, CT  06880<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 30.76 | 7,805.99 |
| 02/05/07 | 003952 | United States Bankruptcy Court | MARILYN FRANCOIS<br>2317 EAGLES NEST DR.<br>LAFAYETTE, CO 80026-3430<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 30.76 | 7,775.23 |
| 02/05/07 | 003953 | United States Bankruptcy Court | FRANKLIN STREET INVESTMENTS<br>% WHITAKER WAGNER<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 76.91 | 7,698.32 |
| 02/05/07 | 003954 | United States Bankruptcy Court | RICHARD & D.A. FRANKLIN<br>5284 E. MINERAL LANE<br>LITTLETON, CO  80122<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 6.92 | 7,691.40 |
| 02/05/07 | 003955 | United States Bankruptcy Court | PETER FRANKOVSKY<br>13696 AMHERST<br>LAKEWOOD, CO  80228-4963<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 476.81 | 7,214.59 |
| 02/05/07 | 003956 | United States Bankruptcy Court | SARA L. GRACE<br>% LARRY GRACE<br>28 BLUE HERON DR.<br>LITTLETON, CO  80121-2132<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 138.44 | 7,076.15 |

|  | Page Subtotals | 0.00 | 914.42 |

LFORM24

Ver: 12.01a

Page:   693

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003957 | United States Bankruptcy Court | T.D. GRAY<br>7142 W. BELMONT DR.<br>LITTLETON, CO  80123<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 146.13 | 6,930.02 |
| 02/05/07 | 003958 | United States Bankruptcy Court | CLARENCE A. GRIFFIN DBP<br>P.O. BOX 987<br>BOCA GRANDE, FL  33921-0987<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 279.95 | 6,650.07 |
| 02/05/07 | 003959 | United States Bankruptcy Court | LA JUNE HAY<br>(M. VICTOR, J. SMITH,ATS)<br>2701 140TH AVE. N.E.<br>BELLEVUE, WA  98005<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 76.91 | 6,573.16 |
| 02/05/07 | 003960 | United States Bankruptcy Court | GORDON & CAROL KARSIN<br>% MONEY STRATEGIES INC<br>1919 14TH STREET, #330<br>BOULDER CO  80302<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 46.15 | 6,527.01 |
| 02/05/07 | 003961 | United States Bankruptcy Court | ADENA KING<br>% MILES KING<br>1140 PORTLAND AVE, #202<br>BOULDER, CO 80302<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 34.53 | 6,492.48 |
| 02/05/07 | 003962 | United States Bankruptcy Court | JOSEPH LAMB IRA<br>FIRST TRUST CORP:TTEE FBO<br>1125 - 17TH STREET<br>DENVER, CO  80217<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 12.27 | 6,480.21 |
| | | | BLAKE MASSEY ,UGM<br>1528 7TH ST | | | | |

|  | | | Page Subtotals | | 0.00 | 595.94 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******0192  DDA - General Account | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003963 | United States Bankruptcy Court | NEW ORLEANS, LA 70115-3323<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>MORRIS E. MASSEY ASSOC. INC. P.P.<br>1528 7TH ST<br>NEW ORLEANS, LA 70115-3323 | 7100-001 | | 345.36 | 6,134.85 |
| 02/05/07 | 003964 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>RYAN MASSEY ,UGM<br>1528 7TH ST<br>NEW ORLEANS, LA 70115-3323 | 7100-001 | | 12.32 | 6,122.53 |
| 02/05/07 | 003965 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>RUSTY & TRACY MCCOY<br>4778 KING RIDGE BLVD<br>BOULDER, CO  80301 | 7100-001 | | 160.59 | 5,961.94 |
| 02/05/07 | 003966 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>KENT NELSON<br>540 MOHAWK DR., #6<br>BOULDER, CO | 7100-001 | | 76.91 | 5,885.03 |
| 02/05/07 | 003967 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>RITA REEB<br>2660 S. MOLINE CRT.<br>AURORA, CO  80014 | 7100-001 | | 46.15 | 5,838.88 |
| 02/05/07 | 003968 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>FERN E. ROBERTS<br>4150 E. SAN MIGUEL<br>PHOENIX , AZ  85018 | 7100-001 | | 138.44 | 5,700.44 |
| 02/05/07 | 003969 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>JOHN ROWLEY JR. TRUST<br>J.C. ROWLEY,JR.,J.C. ROWLEY, CO-TTEE<br>1006 BREAKWATER DR.<br>FT. COLLINS, CO  80525 | 7100-001 | | 76.92 | 5,623.52 |

Page Subtotals                0.00            856.69

LFORM24

Ver: 12.01a

Page:   695

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       90-14149  -SBB                                        Trustee Name:       HARVEY SENDER
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.                    Bank Name:          BANK OF AMERICA, N.A.
                                                                     Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07                                         Blanket Bond (per case limit):   $       0.00
                                                                     Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/07 | 003970 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>DEAN SESSIONS<br>RETIREMENT PLAN<br>PO BOX 17881<br>BOULDER, CO 80308-0881 | 7100-001 | | 71.97 | 5,551.55 |
| 02/05/07 | 003971 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>JOHN STEARNS<br>7107 CEDARWOOD CIRCLE<br>BOULDER, CO 80301 | 7100-001 | | 33.04 | 5,518.51 |
| 02/05/07 | 003972 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>RICHARD STEARNS<br>(SECURE & CO)<br>7850 E COLORADO AVE<br>DENVER, CO  80231 | 7100-001 | | 584.50 | 4,934.01 |
| 02/05/07 | 003973 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>LARRY THOMAS | 7100-001 | | 38.45 | 4,895.56 |
| 02/05/07 | 003974 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>TILLOO GROUP<br>% JOHN ROWLEY JR.<br>1006 BREAKWATER DR.<br>FT. COLLINS, CO  80525 | 7100-001 | | 76.91 | 4,818.65 |
| 02/05/07 | 003975 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>ROBERT TUTAG<br>4300 SUNSHINE CANYON<br>BOULDER, CO  80302 | 7100-001 | | 266.10 | 4,552.55 |
| 02/05/07 | 003976 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>JOAN R. WAGNER TRUST<br>% WHITAKER WAGNER, TRUSTEE<br>1750 E. STANFORD AVE.<br>ENGLEWOOD, CO 80110 | 7100-001 | | 30.76 | 4,521.79 |

Page Subtotals                0.00              1,101.73

Ver: 12.01a

Page:   696

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003977 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO N. WHITAKER WAGNER 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 | 7100-001 | | 117.84 | 4,403.95 |
| 02/05/07 | 003978 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO N. WHITAKER WAGNER JR. TRUST JUDITH WAGNER, TRUSTEE 1750 E. STANFORD AVE. ENGLEWOOD, CO 80110 | 7100-001 | | 79.99 | 4,323.96 |
| 02/05/07 | 003979 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO WENDELL WALKER 4596 APPLE WAY BOULDER, CO  80301 | 7100-001 | | 9.23 | 4,314.73 |
| 02/05/07 | 003980 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO BETTY M. WILSON 1615 SIXTH STREET BOULDER, CO  80302 | 7100-001 | | 61.53 | 4,253.20 |
| 02/05/07 | 003981 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO CHARTER CAPITAL FUND C/O DEAN SESSION P.O. BOX 17881 BOULDER, CO  80308-0881 | 7100-001 | | 38.35 | 4,214.85 |
| 02/05/07 | 003982 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO THE FAITH FOUNDATION % MAXINE & MARVIN HORN P.O.BOX 1078, 132 MINE DUMP ROAD ALMA, CO 80420 | 7100-001 | | 135.35 | 4,079.50 |
| 02/05/07 | 003983 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO MARY JEAN GRIERSON y DONALD SHWAYDER | 7100-001 | | 123.05 | 3,956.45 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 565.34 |

LFORM24

Ver: 12.01a

Page:   697

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        90-14149  -SBB
Case Name:      HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Trustee Name:       HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):  $      0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003984 | United States Bankruptcy Court | 7200 E ASHLING LANE TUCSON, AZ  85715 UNDELIVERABLE FUNDS-PAYABLE TO SUSAN WIESNER IRA (PACKER) SECURE & CO.-DENVER NAT. BK. | 7100-001 | | 21.73 | 3,934.72 |
| 02/05/07 | 003985 | United States Bankruptcy Court | 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 UNDELIVERABLE FUNDS-PAYABLE TO PAUL WIESNER IRA (SECURE & CO.-DENVER NAT. BK.) | 7100-001 | | 39.44 | 3,895.28 |
| 02/05/07 | 003986 | United States Bankruptcy Court | 1906 BEACON ST BROOKLINE, MA  02146 UNDELIVERABLE FUNDS-PAYABLE TO DAVID WIESNER IRA SECURE & CO.-DENVER NAT. BK. | 7100-001 | | 63.89 | 3,831.39 |
| 02/05/07 | 003987 | United States Bankruptcy Court | 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 UNDELIVERABLE FUNDS-PAYABLE TO RICHARD WIESNER IRA SECURE & CO.-DENVER NAT. BK. | 7100-001 | | 57.24 | 3,774.15 |
| 02/05/07 | 003988 | United States Bankruptcy Court | 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 UNDELIVERABLE FUNDS-PAYABLE TO MICHAEL WILLIAMS  SEP IRA SECURE & CO PO BOX 10126 ST THOMAS, USVI  00801 | 7100-001 | | 44.04 | 3,730.11 |
| 02/05/07 | 003989 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JOHN HORNBECK IRA SECURE & CO-DNEVER NAT. BK | 7100-001 | | 17.41 | 3,712.70 |

Page Subtotals            0.00            243.75

LFORM24

Ver: 12.01a

Page: 698

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-14149 -SBB
Case Name:  HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:  HARVEY SENDER
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/07 | 003990 | United States Bankruptcy Court | P.O. BOX 712<br>SISTERS, OR  97759<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>VICKIE PATTERSON IRA<br>SECURE & CO.-DENVER NAT. BK. | 7100-001 | | 20.86 | 3,691.84 |
| 02/05/07 | 003991 | United States Bankruptcy Court | P.O. BOX 712<br>SISTERS, OR  97759<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>SAMUEL K. PERKINS ROLLOVER IRA<br>SECURE & CO | 7100-001 | | 92.29 | 3,599.55 |
| 02/05/07 | 003992 | United States Bankruptcy Court | P.O. BOX 5586  T.A.<br>DENVER, CO   80217-5586<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>JOHN PETERS IRA<br>SECURE & CO--DENVER NAT. BK. | 7100-001 | | 185.70 | 3,413.85 |
| 02/05/07 | 003993 | United States Bankruptcy Court | 1125 17TH STREET<br>DENVER CO  80217<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>BRUCE RADER IRA<br>SECURE & CO-DENVER NAT. BK. | 7100-001 | | 36.53 | 3,377.32 |
| 02/05/07 | 003994 | United States Bankruptcy Court | 8064 S NEWPORT CT<br>ENGLEWOOD, CO 80112<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>JEAN B. RADER IRA<br>SECURE & CO-DENVER NAT. BK. | 7100-001 | | 14.57 | 3,362.75 |
| 02/05/07 | 003995 | United States Bankruptcy Court | 8064 S NEWPORT CT<br>ENGLEWOOD, CO  80112<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>CHARLES NEINAS IRA<br>SECURE & CO-DENVER NAT. BK. | 7100-001 | | 205.84 | 3,156.91 |

| | | | Page Subtotals | | 0.00 | 555.79 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   699

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 003996 | United States Bankruptcy Court | 4977 IDYLWILD TRAIL<br>BOULDER, CO  80301<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>GALEN MCFADYEN IRA<br>SECURE & CO-DENVER NAT. BK. | 7100-001 | | 10.87 | 3,146.04 |
| 02/05/07 | 003997 | United States Bankruptcy Court | 10925 HALF MOON PASS<br>LITTLETON, CO  80127<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>BEN F. METZLER IRA<br>SECURE & CO | 7100-001 | | 51.82 | 3,094.22 |
| 02/05/07 | 003998 | United States Bankruptcy Court | 5626 MINNESOTA DR.<br>DENVER, CO  80224<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>KNAPP,LEE & YORK P.C.<br>SECURE & CO-DENVER NAT. BK. | 7100-001 | | 112.94 | 2,981.28 |
| 02/05/07 | 003999 | United States Bankruptcy Court | 191 UNIVERSITY BLVD  #309<br>DENVER, CO  80206-4613<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>WILLIAM W. KNOX IRA<br>SECURE & CO | 7100-001 | | 154.40 | 2,826.88 |
| 02/05/07 | 004000 | United States Bankruptcy Court | 1863 WAZEE ST,  #1-G<br>DENVER, CO   80202-1233<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>RICHARD C. LEE IRA<br>SECURE & CO-DENVER NAT. BK. | 7100-001 | | 154.41 | 2,672.47 |
| 02/05/07 | 004001 | United States Bankruptcy Court | 1125 17TH STREET<br>DENVER CO  80217<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>MARILYN MALLETT  IRA<br>SECURE & CO | 7100-001 | | 243.73 | 2,428.74 |

Page Subtotals             0.00             728.17

LFORM24

Ver: 12.01a

Page:   700

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         90-14149  -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873

For Period Ending:   04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $        0.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/05/07 | 004002 | United States Bankruptcy Court | P.O. BOX 96<br>VAIL, CO  81658<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>MORRIS MASSEY IRA<br>1528 7TH ST<br>NEW ORLEANS, LA  70115-3323 | 7100-001 | | 6.68 | 2,422.06 |
| 02/05/07 | 004003 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>ROBERT MCCALLISTER IRA<br>SECURE & CO-DENVER NAT. BANK<br>6483 S PRINCE ST<br>LITTLETON, CO  80120 | 7100-001 | | 18.47 | 2,403.59 |
| 02/05/07 | 004004 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>KAREN GLASER IRA<br>SECURE & CO.-DENVER NAT. BK.<br>130 BLUE HERON DRIVE WEST<br>GREENWOOD VILLAGE, CO  80121 | 7100-001 | | 57.77 | 2,345.82 |
| 02/05/07 | 004005 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>HAROLD GOBEL IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7185 S POPLAR WAY<br>ENGLEWOOD, CO  80112 | 7100-001 | | 247.00 | 2,098.82 |
| 02/05/07 | 004006 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>H. RETIREMENT<br>SECURE & CO-DENVER NAT. BK.<br>366 AQUARIUS CT<br>LITTLETON, CO  80124 | 7100-001 | | 115.18 | 1,983.64 |
| 02/05/07 | 004007 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>RONALD HARRIS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>6696 S CROCKER WAY | 7100-001 | | 153.82 | 1,829.82 |

Page Subtotals                    0.00              598.92

LFORM24

Ver: 12.01a

Page:   701

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    90-14149 -SBB

Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:    *******9873

For Period Ending:    04/23/07

Trustee Name:    HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):    $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 004008 | United States Bankruptcy Court | LITTLETON, CO  80120 UNDELIVERABLE FUNDS-PAYABLE TO HIER & CO EMPLOYEE PENSION SECURE & CO-DENVER NAT. BK. 513 WILCOX STEET, SUITE 200 CASTLE ROCK, CO  80104 | 7100-001 | | 73.13 | 1,756.69 |
| 02/05/07 | 004009 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JESSIE JAMES III IRA SECURE & CO--DENVER NAT. BK. 5309 SR 579 SEFFNER, FL  33584 | 7100-001 | | 18.89 | 1,737.80 |
| 02/05/07 | 004010 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO KAREN JOINER IRA SECURE & CO-DENVER NAT. BK. 898 ROCKWAY PL BOULDER, CO  80303 | 7100-001 | | 22.85 | 1,714.95 |
| 02/05/07 | 004011 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO BERYL KAMMER IRA SECURE & CO-DENVER NAT. BK. 3933 PROMONTORY CT BOULDER, CO  80303 | 7100-001 | | 9.25 | 1,705.70 |
| 02/05/07 | 004012 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO EVANGELICAL PRESBYTERIAN CHURCH SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 | 7100-001 | | 154.78 | 1,550.92 |
| 02/05/07 | 004013 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JUDITH FALCONE IRA (SECURE & CO.-DENVER NAT. BK.) P.O. BOX 881297 | 7100-001 | | 57.57 | 1,493.35 |

Page Subtotals    0.00    336.47

LFORM24

Ver: 12.01a

Page:   702

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     90-14149 -SBB

Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:  *******9873

For Period Ending:  04/23/07

Trustee Name:   HARVEY SENDER

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:   *******0192  DDA - General Account

Blanket Bond (per case limit):  $    0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 004014 | United States Bankruptcy Court | STEAMBOAT SPRINGS, CO  80488-1297 UNDELIVERABLE FUNDS-PAYABLE TO JOHN FAUVER JR., IRA 1019 ST GREGORY ST CINCINNATI, OH  45202 | 7100-001 | | 37.56 | 1,455.79 |
| 02/05/07 | 004015 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO A.W. FLEMING IRA ROLLOVER SECURE & CO P.O. BOX 1029 GLENWOOD SPRINGS, CO  81602 | 7100-001 | | 153.82 | 1,301.97 |
| 02/05/07 | 004016 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO WILLIAM DAVIS III IRA SECURE & CO.-DENVER NAT. BK. 8057 FOREST TRAIL DALLAS, TX  75238 | 7100-001 | | 10.28 | 1,291.69 |
| 02/05/07 | 004017 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO THOMAS A. DENNEY SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 | 7100-001 | | 38.52 | 1,253.17 |
| 02/05/07 | 004018 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JAMES BLACKWOOD IRA 258 MONTROSE DRIVE MCDONOUGH, GA  30253-4242 | 7100-001 | | 245.76 | 1,007.41 |
| 02/05/07 | 004019 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO STEVEN CHARLTON IRA SECURE & CO--DENVER NAT. BK. 5133 DARROW ROAD,  STE 2 HUDSON, OH  44236 | 7100-001 | | 66.39 | 941.02 |
| 02/05/07 | 004020 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 12.30 | 928.72 |

Page Subtotals      0.00     564.63

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RICHARD & PHYLLIS AMOS IRA<br>SECURE & CO-DENVER NAT.BK.<br>1125 17TH STREET<br>DENVER CO  80217 | | | | |
| 02/05/07 | 004021 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>LEON C. RITTENHOUSE<br>665 S ALTON WAY,  APT 2D<br>DENVER, CO  80231 | 7100-001 | | 11.13 | 917.59 |
| 02/05/07 | 004022 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>LEON C. RITTENHOUSE<br>665 S ALTON WAY, APT. 2D<br>DENVER, CO  80231 | 7100-001 | | 133.31 | 784.28 |
| 02/05/07 | 004023 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>ZELMA RITTENHOUSE<br>14001 E MARINA DR,  #611<br>AURORA, CO  80014 | 7100-001 | | 11.13 | 773.15 |
| 02/05/07 | 004024 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>ZELMA RITTENHOUSE<br>14001 E MARINA DR, #611<br>AURORA, CO  80014 | 7100-001 | | 133.31 | 639.84 |
| 02/05/07 | 004025 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>FERN A. ROBERTS IRA<br>SECURE & CO-DENVER NAT. BK.<br>4150 E SAN MIGUEL<br>PHOENIX, AZ  85018 | 7100-001 | | 26.03 | 613.81 |
| 02/05/07 | 004026 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>TOM ROGERS IRA<br>SECURE & CO.-DENVER NAT. BK.<br>7401 SPY GLASS CT.<br>BOULDER, CO  80301 | 7100-001 | | 147.82 | 465.99 |

|  | | | Page Subtotals | | 0.00 | 462.73 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   704

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 004027 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO RICHARD ROSS IRA SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 | 7100-001 | | 59.99 | 406.00 |
| 02/05/07 | 004028 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DAVID SCHELL IRA SECURE & CO.-DENVER NAT. BK. P.O. BOX 440837 AURORA, CO  80044-0837 | 7100-001 | | 81.71 | 324.29 |
| 02/05/07 | 004029 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO PATSY SESSIONS IRA SECURE & CO-DENVER NAT. BK. PO BOX 17881REET BOULDER, CO  80308-0881 | 7100-001 | | 12.33 | 311.96 |
| 02/05/07 | 004030 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO MALCOLM SILLS IRA SECURE & CO--DENVER NAT. BK. 6545 S. ARBUTUS CIRCLE, #1213 LITTLETON, CO  80127-5057 | 7100-001 | | 187.73 | 124.23 |
| 02/05/07 | 004031 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO RICHARD STEARNS IRA (SECURE & CO) 7850 E COLORADO AVE DENVER, CO  80231 | 7100-001 | | 37.41 | 86.82 |
| 02/05/07 | 004032 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ED A. STURZA IRA C/O STURZA LUMBER 1550 S.W. HIGHLAND FRESNO, CA  93756 | 7100-001 | | 77.19 | 9.63 |

|  |  |  | Page Subtotals | | 0.00 | 456.36 | |

LFORM24

Ver: 12.01a

Page:   705

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/07 | 004033 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JANE THOMPSON IRA (SECURE & CO--DENVER NAT. BK.) 370 E 11TH AVE,  APT 206 DENVER, CO  80203 | 7100-001 | | 9.63 | 0.00 |
| * 02/06/07 | 003558 | ROBERT TRUE IRA % BETTE TRUE P REP SECURE & CO-DENVER NAT. BK. 6481 S KEARNEY CIRCLE ENGLEWOOD, CO  80111 BAD ADDRESS | Claim 969, Payment 0.15390% BAD ADDRESS | 7100-003 | | -9.08 | 9.08 |
| * 02/06/07 | 003563 | N. WHITAKER WAGNER IRA SECURE & CO.-DENVER NAT. BANK 1750 E STANDORD AVE ENGLEWOOD, CO  80110 BAD ADDRESS | Claim 975, Payment 0.15379% BAD ADDRESS | 7100-003 | | -16.29 | 25.37 |
| * 02/06/07 | 003567 | ALFRED WIESNER IRA SECURE & CO.-DENVER NAT. BK. C/O ANCHOR BAY CORPORATION 1600 STOUT ST., SUITE 600 DENVER, CO  80202 BAD ADDRESS | Claim 979, Payment 0.15383% BAD ADDRESS | 7100-003 | | -152.28 | 177.65 |
| * 02/06/07 | 003572 | SYLVIA J. SEAMANS IRA SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 BAD ADDRESS | Claim 984, Payment 0.15381% BAD ADDRESS | 7100-003 | | -93.71 | 271.36 |
| * 02/06/07 | 003573 | CHARLES & HARRIETT BENNETT 859 ELLEN DRIVE KEY LARGO, FL  33037 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -51.38 | 322.74 |
| * 02/06/07 | 003588 | KENNETH COUGHLIN, ESTATE OF | Claim 990, Payment 0.15380% | 7100-003 | | -38.45 | 361.19 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -351.56 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 706

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $     0.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | C/O ELLEN M. HIGGINS<br>2456 E. LANSDOWNE CT<br>HIGHLANDS RANCH, CO  80126<br>BAD ADDRESS | BAD ADDRESS | | | | |
| *   02/06/07 | 003599 | JOHN MARK HENDRICKS P/S PLAN<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111<br>BAD ADDRESS | Claim 990, Payment 0.15378%<br>BAD ADDRESS | 7100-003 | | -30.20 | 391.39 |
| *   02/06/07 | 003600 | JOHN MARK HENDRICKS IRA<br>4291 S ALTON PL<br>ENGLEWOOD, CO  80111<br>BAD ADDRESS | Claim 990, Payment 0.15397%<br>BAD ADDRESS | 7100-003 | | -8.45 | 399.84 |
| *   02/06/07 | 003606 | JOHN A. REINDEL<br>2338 HEARTH DR,  #28<br>EVERGREEN, CO  80439<br>BAD ADDRESS | Claim 990, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -384.55 | 784.39 |
| *   02/06/07 | 003607 | ROXBOROUGH DEV CO<br>10960 W POWERS AVE<br>LITTLETON, CO  80121 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -107.67 | 892.06 |
| *   02/06/07 | 003608 | ROXBOROUGH DEVELOPMENT CO.<br>% BRAD WOLFF<br>6 CHERRYVALE DRIVE<br>ENGLEWOOD, CO  80110<br>BAD ADDRESS | Claim 990, Payment 0.15387%<br>BAD ADDRESS | 7100-003 | | -11.54 | 903.60 |
| *   02/06/07 | 003609 | ROXBOROUGH REALTY CO.<br>% MICHAEL WOLFF<br>10960 WEST POWERS AVENUE<br>LITTLETON, CO 80127 | Claim 990, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -9.23 | 912.83 |
| *   02/06/07 | 003610 | ROXBOROUGH REALTY P/S<br>AND MPPP | Claim 990, Payment 0.15388%<br>BAD ADDRESS | 7100-003 | | -27.67 | 940.50 |

| | | | Page Subtotals | | 0.00 | -579.31 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10960 WEST POWERS AVENUE LITTLETON,CO  80127 | | | | | |
| *   02/06/07 | 003615 | DOROTHY M. WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 BAD ADDRESS | Claim 990, Payment 0.15382% BAD ADDRESS | 7100-003 | | -307.63 | 1,248.13 |
| *   02/06/07 | 003616 | EARL WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 BAD ADDRESS | Claim 990, Payment 0.15382% BAD ADDRESS | 7100-003 | | -384.55 | 1,632.68 |
| *   02/06/07 | 003617 | BRAD WOLFF 6 CHERRYVALE DRIVE ENGLEWOOD, CO  80110 BAD ADDRESS | Claim 990, Payment 0.15387% BAD ADDRESS | 7100-003 | | -26.93 | 1,659.61 |
| *   02/06/07 | 003618 | AG EDWARDS, CUSTODIAN FBO BRAD WOLFF,IRA #088-460502-009 6 CHERRY VALE DR ENGLEWOOD, CO  80110 BAD ADDRESS | Claim 990, Payment 0.15386% BAD ADDRESS | 7100-003 | | -21.54 | 1,681.15 |
| *   02/06/07 | 003619 | FAYE WOLFF 6 CHERRYVALE DRIVE ENGLEWOOD, CO  80110 BAD ADDRESS | Claim 990, Payment 0.15381% BAD ADDRESS | 7100-003 | | -141.77 | 1,822.92 |
| *   02/06/07 | 003620 | A G EDWARDS, CUSTODIAN FBO FAYE WOLFF, IRA #088-460510-009 6 CHERRY VALE DR ENGLEWOOD, CO  80110 BAD ADDRESS | Claim 990, Payment 0.15375% BAD ADDRESS | 7100-003 | | -12.30 | 1,835.22 |
| *   02/06/07 | 003621 | MICHAEL WOLFF 10960 W POWERS AVE | Claim 990, Payment 0.15380% BAD ADDRESS | 7100-003 | | -7.69 | 1,842.91 |

Page Subtotals                    0.00            -902.41

LFORM24

Ver: 12.01a

FORM 2

Page:   708

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LITTLETON, CO  80127 | | | | | |
| *  02/06/07 | 003656 | M & A INVESTMENTS<br>S.A.BELL, CONS. AS PARTNER<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300<br>BAD ADDRESS | Claim 1046, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -307.63 | 2,150.54 |
| *  02/06/07 | 003657 | SUE A. BELL<br>3233 COUNTRY CLUB PKWY<br>CASTLE ROCK, CO  80104-8300<br>BAD ADDRESS | Claim 1047, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 2,304.36 |
| *  02/06/07 | 003658 | BRIAN & SUE BELL (J.T.)<br>3233 COUNTRY CLUB PARKWAY<br>CASTLE ROCK, CO  80104-8300<br>BAD ADDRESS | Claim 1048, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -307.63 | 2,611.99 |
| *  02/06/07 | 003676 | LEE RADER<br>1128 EDITH CIRCLE<br>RICHARDSON, TX  75080<br>BAD ADDRESS | Claim 1071, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -115.36 | 2,727.35 |
| *  02/06/07 | 003677 | BARBARA HYDE<br>%BRUCE RADER<br>8064 S. NEWPORT CRT.<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 1072, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -135.35 | 2,862.70 |
| *  02/06/07 | 003678 | BRUCE & JEAN RADER<br>(ACCOUNT # 1)<br>8064 S. NEWPORT COURT<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 1072, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -83.37 | 2,946.07 |
| *  02/06/07 | 003679 | OSI GROUP, LP<br>% GARY BOLDRY | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -3,129.23 | 6,075.30 |

|  | Page Subtotals | 0.00 | -4,232.39 |

LFORM24

Ver: 12.01a

Page:   709

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07

Trustee Name:    HARVEY SENDER
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:    *******0192  DDA - General Account

Blanket Bond (per case limit):   $       0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/06/07 | 003680 | GILBERT Y. MARCHAND<br>5025 RIVERWAY  #7<br>HOUSTON,TX  77027<br>BAD ADDRESS | Claim 1080, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -576.81 | 6,652.11 |
| * 02/06/07 | 003681 | ROBERT & LYNN BUTTS., JTWROS<br>6025 S. CHESTER WAY<br>ENGLEWOOD, CO 80111-5229 | Claim 1081, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -359.93 | 7,012.04 |
| * 02/06/07 | 003682 | KING BUTTS INVESTMENTS<br>1560 BROADWAY  #2100<br>DENVER, CO  80202<br>BAD ADDRESS | Claim 1082, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -38.46 | 7,050.50 |
| * 02/06/07 | 003684 | DENNIS W. BROOKS<br>7481 E JAMISON CIRCLE<br>ENGLEWOOD, CO 80112 | Claim 1091, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -46.15 | 7,096.65 |
| * 02/06/07 | 003686 | GERALD P. PETERS, JR.<br>1010 PIKEVIEW<br>LAKEWOOD, CO  80215<br>BAD ADDRESS | Claim 1094, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 7,250.47 |
| * 02/06/07 | 003689 | JOHN DAVENPORT<br>7014 16TH AVE NE<br>SEATTLE, WA  98115<br>BAD ADDRESS | Claim 1107, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 7,404.29 |
| * 02/06/07 | 003690 | R. ADAM ENGLE<br>2805 LAFAYETTE DR<br>BOULDER, CO  80303<br>BAD ADDRESS | Claim 1107, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -353.78 | 7,758.07 |
| * 02/06/07 | 003691 | NICHOLAS RIBUSH-FIRST SECURITY FOUND.<br>% R. ADAM ENGLE<br>2805 LAFAYETTE DR<br>BOULDER, C0  80303 | Claim 1107, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -1,076.70 | 8,834.77 |

Page Subtotals                    0.00           -2,759.47

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    90-14149 -SBB                              Trustee Name:       HARVEY SENDER
Case Name:   HEDGED-INVESTMENTS ASSOCIATES, INC.             Bank Name:          BANK OF AMERICA, N.A.
                                                      Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07                               Blanket Bond (per case limit):   $     0.00
                                                        Separate Bond (if applicable):

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | BAD ADDRESS | | | | | |
| * | 02/06/07 | 003695 | L. A. & D. D. LOISEAU<br>2545 E. ALAMEDA CIRCLE<br>DENVER, CO 80209<br>BAD ADDRESS | Claim 1108, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -242.66 | 9,077.43 |
| * | 02/06/07 | 003700 | HARPER'S FURN. P/S PLAN<br>% 1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX<br>DENVER, CO 80218<br>BAD ADDRESS | Claim 1116, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -46.15 | 9,123.58 |
| * | 02/06/07 | 003701 | FURNITURE GALLERIES P/S PLAN<br>% 1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX AVE<br>DENVER, CO  80218<br>BAD ADDRESS | Claim 1117, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -153.82 | 9,277.40 |
| * | 02/06/07 | 003708 | AWF HEDGED LTD, LP<br>LARRY COMSTOCK<br>8205 S TRENTON WAY<br>ENGLEWOOD, CO  80112<br>BAD ADDRESS | Claim 1125, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -15,858.90 | 25,136.30 |
| * | 02/06/07 | 003710 | DIVERSIFIED HEDGING STATEGIES L.P.<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA, #4300<br>CHICAGO, IL   60602 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,538.17 | 26,674.47 |
| * | 02/06/07 | 003728 | ASPEN AIRWAYS, ESOP<br>% MARSHAL & ILSLEY TRUST COMPANY<br>RETIREMENT PLAN CLOSED<br>BAD ADDRESS | Claim 1181, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -61.53 | 26,736.00 |
| * | 02/06/07 | 003739 | JEANETTE C. SMITH<br>309 STETSON DR. | Claim 1221, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -106.39 | 26,842.39 |

                                                                Page Subtotals          0.00        -18,007.62

Ver: 12.01a

Page:   711

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Taxpayer ID No:    *******9873
For Period Ending:  04/23/07

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

Blanket Bond (per case limit):    $       0.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | CHEYENNE, WY  82009-2035<br>BAD ADDRESS | | | | | |
| *  02/06/07 | 003743 | MITCHELL WHITEFORD<br>8 HILARITA AVE.<br>MIL VALLEY, CA  94941<br>BAD ADDRESS | Claim 1231, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -62.76 | 26,905.15 |
| *  02/06/07 | 003755 | ELLY RADTKE<br>1277 PARK PLAZA DR<br>COLUMBUS, OH  43213-2650 | Claim 1324, Payment 0.15383%<br>BAD ADDRESS | 7100-003 | | -67.39 | 26,972.54 |
| *  02/06/07 | 003757 | BRAGG & DUBOFSKY - HORNBECK<br>C/O JOHN HORNBECK<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1334, Payment 0.15384%<br>BAD ADDRESS | 7100-003 | | -53.09 | 27,025.63 |
| *  02/06/07 | 003758 | BRAGG & DUBOFSKY - HORNBECK  P/S<br>P.O. BOX 712<br>SISTERS, OR  97759-0712 | Claim 1335, Payment 0.15376%<br>BAD ADDRESS | 7100-003 | | -21.52 | 27,047.15 |
| *  02/06/07 | 003759 | THOMAS R. MORTON<br>2687 SUNDANCE CT.<br>WALNUT CREEK, CA  94598<br>BAD ADDRESS | Claim 1339, Payment 0.15381%<br>BAD ADDRESS | 7100-003 | | -47.68 | 27,094.83 |
| *  02/06/07 | 003766 | WEYERHAEUSER CORPORATION<br>C/0 TODD VRIESMAN<br>1601 EMERSON<br>DENVER, CO  80218<br>BAD ADDRESS | Claim 1373, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -33,839.76 | 60,934.59 |
| *  02/06/07 | 003774 | DONGARY INVESTMENTS, LTD.<br>P.O. BOX 8287<br>DENVER, CO  80201-8287<br>BAD ADDRESS | Claim 1405, Payment 0.15382%<br>BAD ADDRESS | 7100-003 | | -676.79 | 61,611.38 |
| *  02/06/07 | 003779 | DAVID BEHRHORST | Claim 1410, Payment 0.31306%<br> | 7100-003 | | -159.66 | 61,771.04 |

Page Subtotals               0.00          -34,928.65

LFORM24

Ver: 12.01a

Page: 712

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1235 RIVERSIDE DRIVE | BAD ADDRESS | | | | |
| | | ASPEN, CO 81611-2230 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/06/07 | 003785 | SUSAN M.N. WALAN | Claim 1417, Payment 0.15382% | 7100-003 | | -146.74 | 61,917.78 |
| | | 355 CANYON CIRCLE | BAD ADDRESS | | | | |
| | | PAGOSA SPRINGS, CO 81147 | | | | | |
| * 02/06/07 | 003786 | DIETRICH ACCTS F-89 | Claim 1418, Payment 0.15378% | 7100-003 | | -45.80 | 61,963.58 |
| | | % RAY DIETRICH | BAD ADDRESS | | | | |
| | | 1741 CRESTRIDGE DR | | | | | |
| | | LITTLETON, CO 80121 | | | | | |
| * 02/06/07 | 003788 | LUCY G. DAVIS | Claim 1421, Payment 0.15392% | 7100-003 | | -18.47 | 61,982.05 |
| | | %BDL ASSOCIATES - JIM LEWIS | BAD ADDRESS | | | | |
| | | 475 17TH ST, #790 | | | | | |
| | | DENVER, CO 80202 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/06/07 | 003790 | JESSIE H. JAMES III | Claim 1423, Payment 0.15380% | 7100-003 | | -23.07 | 62,005.12 |
| | | 5309 STATE RD. 579 | BAD ADDRESS | | | | |
| | | SEFFNER, FL 33584 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/06/07 | 003791 | SUE A. BELL | Claim 1424, Payment 0.15379% | 7100-003 | | -41.01 | 62,046.13 |
| | | 3233 COUNTRY CLUB PKWY | BAD ADDRESS | | | | |
| | | CASTLE ROCK, CO 80104-8300 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/06/07 | 003792 | M & A INVESTMENTS | Claim 1425, Payment 0.15384% | 7100-003 | | -51.28 | 62,097.41 |
| | | S.A.BELL, CONS. AS PARTNER | BAD ADDRESS | | | | |
| | | 3233 COUNTRY CLUB PARKWAY | | | | | |
| | | CASTLE ROCK, CO 80104-8300 | | | | | |
| | | BAD ADDRESS | | | | | |
| * 02/06/07 | 003793 | VICKIE J. PATTERSON | Claim 1426, Payment 0.15383% | 7100-003 | | -46.15 | 62,143.56 |
| | | JOHN HORNBECK | BAD ADDRESS | | | | |

Page Subtotals 0.00 -372.52

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $      0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | P.O. BOX 712 SISTERS, OR  97759 BAD ADDRESS | | | | | |
| * | 02/06/07 | 003802 | LELAND S. & BARBARA J. SCOTT (JT) 25225 S CLOVERLAND DR SUN LAKES, AZ  85248 BAD ADDRESS | Claim 1545, Payment 0.15380% BAD ADDRESS | 7100-003 | | -30.76 | 62,174.32 |
| * | 02/06/07 | 003804 | SCADS % ALFRED WEISNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | Claim 1547, Payment 0.15356% BAD ADDRESS | 7100-003 | | -5.32 | 62,179.64 |
| * | 02/06/07 | 003806 | ALFRED WIESNER 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO  80121 | Claim 1549, Payment 0.15379% BAD ADDRESS | 7100-003 | | -43.02 | 62,222.66 |
| * | 02/06/07 | 003808 | JUNE S. GATES 444 S UNIVERSITY DENVER, CO 80209 DECEASED/BAD ADDRESS | Claim 1554, Payment 0.15382% BAD ADDRESS | 7100-003 | | -92.29 | 62,314.95 |
| * | 02/06/07 | 003812 | ROLLIE KELLEY 2659 S WADSWORTH BLVD LAKEWOOD, CO  80227 BAD ADDRESS | Claim 1576, Payment 0.15382% BAD ADDRESS | 7100-003 | | -153.82 | 62,468.77 |
| * | 02/06/07 | 003814 | GERALDINE SCHWAB % WALTER SCHWAB 2724 TURNBERRY PARK ST. LOUIS MO  63131 BAD ADDRESS | Claim 1582, Payment 0.15382% BAD ADDRESS | 7100-003 | | -384.55 | 62,853.32 |
| | 02/06/07 | 004034 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ROBERT TRUE IRA % BETTE TRUE P REP SECURE & CO-DENVER NAT. BK. | 7100-001 | | 9.08 | 62,844.24 |

| | Page Subtotals | 0.00 | -700.68 |
|---|---|---|---|

LFORM24

Ver: 12.01a

Page:   714

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149  -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

Trustee Name:     HARVEY SENDER
Bank Name:     BANK OF AMERICA, N.A.
Account Number / CD #:     *******0192  DDA - General Account

Taxpayer ID No:     *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/07 | 004035 | United States Bankruptcy Court | 6481 S KEARNEY CIRCLE ENGLEWOOD, CO  80111 UNDELIVERABLE FUNDS-PAYABLE TO N. WHITAKER WAGNER IRA SECURE & CO.-DENVER NAT. BANK 1750 E STANDORD AVE | 7100-001 | | 16.29 | 62,827.95 |
| 02/06/07 | 004036 | United States Bankruptcy Court | ENGLEWOOD, CO  80110 UNDELIVERABLE FUNDS-PAYABLE TO ALFRED WIESNER IRA SECURE & CO.-DENVER NAT. BK. C/O ANCHOR BAY CORPORATION 1600 STOUT ST., SUITE 600 | 7100-001 | | 152.28 | 62,675.67 |
| 02/06/07 | 004037 | United States Bankruptcy Court | DENVER, CO  80202 UNDELIVERABLE FUNDS-PAYABLE TO SYLVIA J. SEAMANS IRA SECURE & CO P.O. BOX 5586  T.A. DENVER, CO   80217-5586 | 7100-001 | | 93.71 | 62,581.96 |
| 02/06/07 | 004038 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO KENNETH COUGHLIN, ESTATE OF C/O ELLEN M. HIGGINS 2456 E. LANSDOWNE CT HIGHLANDS RANCH, CO  80126 | 7100-001 | | 38.45 | 62,543.51 |
| 02/06/07 | 004039 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JOHN MARK HENDRICKS P/S PLAN 4291 S ALTON PL ENGLEWOOD, CO  80111 | 7100-001 | | 30.20 | 62,513.31 |
| 02/06/07 | 004040 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JOHN MARK HENDRICKS IRA 4291 S ALTON PL | 7100-001 | | 8.45 | 62,504.86 |

Page Subtotals          0.00          339.38

Ver: 12.01a

Page:   715

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149  -SBB
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Trustee Name:      HARVEY SENDER
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:      *******0192  DDA - General Account

Blanket Bond (per case limit):      $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ENGLEWOOD, CO  80111 | | | | |
| 02/06/07 | 004041 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JOHN A. REINDEL 2338 HEARTH DR,  #28 EVERGREEN, CO  80439 | 7100-001 | | 384.55 | 62,120.31 |
| 02/06/07 | 004042 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ROXBOROUGH DEVELOPMENT CO. % BRAD WOLFF 6 CHERRYVALE DRIVE ENGLEWOOD, CO  80110 | 7100-001 | | 11.54 | 62,108.77 |
| 02/06/07 | 004043 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ROXBOROUGH REALTY CO. % MICHAEL WOLFF 10960 WEST POWERS AVENUE LITTLETON, CO 80127 | 7100-001 | | 9.23 | 62,099.54 |
| 02/06/07 | 004044 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ROXBOROUGH REALTY P/S AND MPPP 10960 WEST POWERS AVENUE LITTLETON,CO 80127 | 7100-001 | | 27.67 | 62,071.87 |
| 02/06/07 | 004045 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DOROTHY M. WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 | 7100-001 | | 307.63 | 61,764.24 |
| 02/06/07 | 004046 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO EARL WILSON 4950 S. CHESTER STREET ENGLEWOOD, CO  80111 | 7100-001 | | 384.55 | 61,379.69 |
| 02/06/07 | 004047 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO BRAD WOLFF | 7100-001 | | 26.93 | 61,352.76 |

Page Subtotals          0.00          1,152.10

Ver: 12.01a

LFORM24

Page:   716

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/07 | 004048 | United States Bankruptcy Court | 6 CHERRYVALE DRIVE ENGLEWOOD, CO  80110 UNDELIVERABLE FUNDS-PAYABLE TO AG EDWARDS, CUSTODIAN FBO BRAD WOLFF,IRA #088-460502-009 | 7100-001 | | 21.54 | 61,331.22 |
| 02/06/07 | 004049 | United States Bankruptcy Court | 6 CHERRY VALE DR ENGLEWOOD, CO  80110 UNDELIVERABLE FUNDS-PAYABLE TO FAYE WOLFF | 7100-001 | | 141.77 | 61,189.45 |
| 02/06/07 | 004050 | United States Bankruptcy Court | 6 CHERRYVALE DRIVE ENGLEWOOD, CO  80110 UNDELIVERABLE FUNDS-PAYABLE TO A G EDWARDS, CUSTODIAN FBO FAYE WOLFF, IRA #088-460510-009 | 7100-001 | | 12.30 | 61,177.15 |
| 02/06/07 | 004051 | United States Bankruptcy Court | 6 CHERRY VALE DR ENGLEWOOD, CO  80110 UNDELIVERABLE FUNDS-PAYABLE TO MICHAEL WOLFF | 7100-001 | | 7.69 | 61,169.46 |
| 02/06/07 | 004052 | United States Bankruptcy Court | 10960 W POWERS AVE LITTLETON, CO  80127 UNDELIVERABLE FUNDS-PAYABLE TO M & A INVESTMENTS S.A.BELL, CONS. AS PARTNER | 7100-001 | | 307.63 | 60,861.83 |
| 02/06/07 | 004053 | United States Bankruptcy Court | 3233 COUNTRY CLUB PARKWAY CASTLE ROCK, CO  80104-8300 UNDELIVERABLE FUNDS-PAYABLE TO SUE A. BELL | 7100-001 | | 153.82 | 60,708.01 |
| 02/06/07 | 004054 | United States Bankruptcy Court | 3233 COUNTRY CLUB PKWY CASTLE ROCK, CO  80104-8300 UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 307.63 | 60,400.38 |

| | | | Page Subtotals | | 0.00 | 952.38 | |

LFORM24

Ver: 12.01a

FORM 2                                                                                                       Page:   717

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | | | |
| For Period Ending: | 04/23/07 | | | | Blanket Bond (per case limit): | $       0.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/07 | 004055 | United States Bankruptcy Court | BRIAN & SUE BELL (J.T.) 3233 COUNTRY CLUB PARKWAY CASTLE ROCK, CO  80104-8300 UNDELIVERABLE FUNDS-PAYABLE TO LEE RADER | 7100-001 | | 115.36 | 60,285.02 |
| 02/06/07 | 004056 | United States Bankruptcy Court | 1128 EDITH CIRCLE RICHARDSON, TX  75080 UNDELIVERABLE FUNDS-PAYABLE TO BARBARA HYDE %BRUCE RADER | 7100-001 | | 135.35 | 60,149.67 |
| 02/06/07 | 004057 | United States Bankruptcy Court | 8064 S. NEWPORT CRT. ENGLEWOOD, CO  80112 UNDELIVERABLE FUNDS-PAYABLE TO BRUCE & JEAN RADER (ACCOUNT # 1) | 7100-001 | | 83.37 | 60,066.30 |
| 02/06/07 | 004058 | United States Bankruptcy Court | 8064 S. NEWPORT COURT ENGLEWOOD, CO  80112 UNDELIVERABLE FUNDS-PAYABLE TO GILBERT Y. MARCHAND | 7100-001 | | 576.81 | 59,489.49 |
| 02/06/07 | 004059 | United States Bankruptcy Court | 5025 RIVERWAY  #7 HOUSTON,TX  77027 UNDELIVERABLE FUNDS-PAYABLE TO ROBERT & LYNN BUTTS., JTWROS | 7100-001 | | 359.93 | 59,129.56 |
| 02/06/07 | 004060 | United States Bankruptcy Court | 6025 S. CHESTER WAY ENGLEWOOD, CO 80111-5229 UNDELIVERABLE FUNDS-PAYABLE TO KING BUTTS INVESTMENTS | 7100-001 | | 38.46 | 59,091.10 |
| 02/06/07 | 004061 | United States Bankruptcy Court | 1560 BROADWAY  #2100 DENVER, CO  80202 UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 46.15 | 59,044.95 |

|  | | | Page Subtotals | | 0.00 | 1,355.43 | |

Ver: 12.01a

**FORM 2**                                                                                                    Page:   718

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          90-14149  -SBB                                    Trustee Name:      HARVEY SENDER
Case Name:    HEDGED-INVESTMENTS ASSOCIATES, INC.                   Bank Name:         BANK OF AMERICA, N.A.
                                                                    Account Number / CD #:    *******0192  DDA - General Account

Taxpayer ID No:   *******9873
For Period Ending:  04/23/07                                        Blanket Bond (per case limit):   $        0.00
                                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/07 | 004062 | United States Bankruptcy Court | DENNIS W. BROOKS<br>7481 E JAMISON CIRCLE<br>ENGLEWOOD, CO 80112<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 153.82 | 58,891.13 |
| 02/06/07 | 004063 | United States Bankruptcy Court | GERALD P. PETERS, JR.<br>1010 PIKEVIEW<br>LAKEWOOD, CO  80215<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 153.82 | 58,737.31 |
| 02/06/07 | 004064 | United States Bankruptcy Court | JOHN DAVENPORT<br>7014 16TH AVE NE<br>SEATTLE, WA  98115<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 353.78 | 58,383.53 |
| 02/06/07 | 004065 | United States Bankruptcy Court | R. ADAM ENGLE<br>2805 LAFAYETTE DR<br>BOULDER, CO  80303<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 1,076.70 | 57,306.83 |
| 02/06/07 | 004066 | United States Bankruptcy Court | NICHOLAS RIBUSH-FIRST SECURITY FOUND.<br>% R. ADAM ENGLE<br>2805 LAFAYETTE DR<br>BOULDER, C0  80303<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 242.66 | 57,064.17 |
| 02/06/07 | 004067 | United States Bankruptcy Court | L. A. & D. D. LOISEAU<br>2545 E. ALAMEDA CIRCLE<br>DENVER, CO 80209<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 46.15 | 57,018.02 |
| 02/06/07 | 004068 | United States Bankruptcy Court | HARPER'S FURN. P/S PLAN<br>%1ST COLO BANK-E. SCHNABEL<br>1601 E COLFAX<br>DENVER, CO 80218<br>UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 153.82 | 56,864.20 |

                                                            Page Subtotals              0.00          2,180.75

LFORM24                                                                                                  Ver: 12.01a

Page:   719

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/06/07 | 004069 | United States Bankruptcy Court | FURNITURE GALLERIES P/S PLAN %1ST COLO BANK-E. SCHNABEL 1601 E COLFAX AVE DENVER, CO  80218 UNDELIVERABLE FUNDS-PAYABLE TO AWF HEDGED LTD, LP | 7100-001 | | 15,858.90 | 41,005.30 |
| 02/06/07 | 004070 | United States Bankruptcy Court | LARRY COMSTOCK 8205 S TRENTON WAY ENGLEWOOD, CO  80112 UNDELIVERABLE FUNDS-PAYABLE TO ASPEN AIRWAYS, ESOP | 7100-001 | | 61.53 | 40,943.77 |
| 02/06/07 | 004071 | United States Bankruptcy Court | % MARSHAL & ILSLEY TRUST COMPANY RETIREMENT PLAN CLOSED UNDELIVERABLE FUNDS-PAYABLE TO JEANETTE C. SMITH 309 STETSON DR. CHEYENNE, WY  82009-2035 | 7100-001 | | 106.39 | 40,837.38 |
| 02/06/07 | 004072 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO MITCHELL WHITEFORD 8 HILARITA AVE. MIL VALLEY, CA  94941 | 7100-001 | | 62.76 | 40,774.62 |
| 02/06/07 | 004073 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO ELLY RADTKE 1277 PARK PLAZA DR COLUMBUS, OH  43213-2650 | 7100-001 | | 67.39 | 40,707.23 |
| 02/06/07 | 004074 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO BRAGG & DUBOFSKY - HORNBECK C/O JOHN HORNBECK P.O. BOX 712 SISTERS, OR  97759-0712 | 7100-001 | | 53.09 | 40,654.14 |

LFORM24

Ver: 12.01a

Page: 720

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149 -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******0192 DDA - General Account | |
| Taxpayer ID No: | *******9873 | | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $ 0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/07 | 004075 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO BRAGG & DUBOFSKY - HORNBECK  P/S P.O. BOX 712 SISTERS, OR  97759-0712 | 7100-001 | | 21.52 | 40,632.62 |
| 02/06/07 | 004076 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO THOMAS R. MORTON 2687 SUNDANCE CT. WALNUT CREEK, CA  94598 | 7100-001 | | 47.68 | 40,584.94 |
| 02/06/07 | 004077 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO WEYERHAEUSER CORPORATION C/0 TODD VRIESMAN 1601 EMERSON DENVER, CO  80218 | 7100-001 | | 33,839.76 | 6,745.18 |
| 02/06/07 | 004078 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DONGARY INVESTMENTS, LTD. P.O. BOX 8287 DENVER, CO  80201-8287 | 7100-001 | | 676.79 | 6,068.39 |
| 02/06/07 | 004079 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DAVID BEHRHORST 1235 RIVERSIDE DRIVE ASPEN, CO  81611-2230 | 7100-001 | | 159.66 | 5,908.73 |
| 02/06/07 | 004080 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO SUSAN M.N. WALAN 355 CANYON CIRCLE PAGOSA SPRINGS, CO  81147 | 7100-001 | | 146.74 | 5,761.99 |
| 02/06/07 | 004081 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO DIETRICH ACCTS F-89 % RAY DIETRICH 1741 CRESTRIDGE DR LITTLETON, CO  80121 | 7100-001 | | 45.80 | 5,716.19 |

Page Subtotals          0.00          34,937.95

Ver: 12.01a

Page: 721

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/07 | 004082 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO LUCY G. DAVIS %BDL ASSOCIATES - JIM LEWIS 475 17TH ST, #790 DENVER, CO 80202 | 7100-001 | | 18.47 | 5,697.72 |
| 02/06/07 | 004083 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO JESSIE H. JAMES III 5309 STATE RD. 579 SEFFNER, FL 33584 | 7100-001 | | 23.07 | 5,674.65 |
| 02/06/07 | 004084 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO SUE A. BELL 3233 COUNTRY CLUB PKWY CASTLE ROCK, CO 80104-8300 | 7100-001 | | 41.01 | 5,633.64 |
| 02/06/07 | 004085 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO M & A INVESTMENTS S.A.BELL, CONS. AS PARTNER 3233 COUNTRY CLUB PARKWAY CASTLE ROCK, CO 80104-8300 | 7100-001 | | 51.28 | 5,582.36 |
| 02/06/07 | 004086 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO VICKIE J. PATTERSON JOHN HORNBECK P.O. BOX 712 SISTERS, OR 97759 | 7100-001 | | 46.15 | 5,536.21 |
| 02/06/07 | 004087 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO LELAND S. & BARBARA J. SCOTT (JT) 25225 S CLOVERLAND DR SUN LAKES, AZ 85248 | 7100-001 | | 30.76 | 5,505.45 |
| 02/06/07 | 004088 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO SCADS % ALFRED WEISNER | 7100-001 | | 5.32 | 5,500.13 |

| | | | Page Subtotals | | 0.00 | 216.06 | |

LFORM24

Ver: 12.01a

Page:   722

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/06/07 | 004089 | United States Bankruptcy Court | 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 UNDELIVERABLE FUNDS-PAYABLE TO ALFRED WIESNER | 7100-001 | | 43.02 | 5,457.11 |
| | 02/06/07 | 004090 | United States Bankruptcy Court | 130 BLUE HERON DRIVE WEST GREENWOOD VILLAGE, CO 80121 UNDELIVERABLE FUNDS-PAYABLE TO JUNE S. GATES | 7100-001 | | 92.29 | 5,364.82 |
| | 02/06/07 | 004091 | United States Bankruptcy Court | 444 S UNIVERSITY DENVER, CO 80209 UNDELIVERABLE FUNDS-PAYABLE TO ROLLIE KELLEY | 7100-001 | | 153.82 | 5,211.00 |
| | 02/06/07 | 004092 | United States Bankruptcy Court | 2659 S WADSWORTH BLVD LAKEWOOD, CO 80227 UNDELIVERABLE FUNDS-PAYABLE TO GERALDINE SCHWAB % WALTER SCHWAB 2724 TURNBERRY PARK ST. LOUIS MO 63131 | 7100-001 | | 384.55 | 4,826.45 |
| * | 02/08/07 | 002814 | GEORGE DONNELLEY 827 DEARBORN PL BOULDER, CO 80303 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -423.02 | 5,249.47 |
| * | 02/08/07 | 002818 | JOHN J. & PATRICIA GRACE 2450 W KETTLE AVE LITTLETON, CO 80120-4334 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -53.84 | 5,303.31 |
| * | 02/08/07 | 002900 | C. CLAY CRAWFORD 160 POLO PONY DRIVE COLORADO SPRINGS, CO 80906 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -19.23 | 5,322.54 |
| * | 02/08/07 | 002901 | JO MOORE CRAWFORD 250 SIERRA VISTA DRIVE | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -32.30 | 5,354.84 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 145.29 |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   723

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLORADO SPRINGS, CO  80906 | | | | | |
| *   02/08/07 | 002932 | HILLIARD MILLER III<br>AVE. JUAREZ 1704-A<br>PUEBLA, PUEBLA MEXICO | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -219.30 | 5,574.14 |
| *   02/08/07 | 002936 | DRENTECH AMERICORP, INC<br>% H. MILLER III<br>AVENUE JUAREZ 1704-A<br>PUEBLA, PUEBLA   MEXICO | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -73.82 | 5,647.96 |
| *   02/08/07 | 002941 | MILTON MARGOLIS<br>1058 PIPESTEM PLACE<br>ROCKVILLE, MD  20854 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -30.76 | 5,678.72 |
| *   02/08/07 | 002948 | EDITH POWELL PIERSON<br>6970 LA TIERRA<br>TUCSON, AZ  85715 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -307.63 | 5,986.35 |
| *   02/08/07 | 002976 | WILBUR & LOIS BROOKS (JTWROS)<br>341 PRALLE LANE<br>ST.CHARLES, MO 63303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -32.91 | 6,019.26 |
| *   02/08/07 | 002977 | WILBUR L. BROOKS  IRA -- M. CARSON<br>RELIANCE TRUST CO., TTEE FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA 30340 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -18.79 | 6,038.05 |
| *   02/08/07 | 002978 | LOIS BROOKS  IRA<br>RELIANCE TRUST CO., FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA  30340 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -25.84 | 6,063.89 |
| *   02/08/07 | 002979 | SCOTT BROOKS<br>932 PALM DR<br>ST. CHARLES, MO  63301-0127 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -15.39 | 6,079.28 |
| *   02/08/07 | 003003 | CHUCK YU ESTATE C/0 DANNY YU<br>EDUCATIONAL SERVICES INTERNATIONAL | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -132.56 | 6,211.84 |

Page Subtotals          0.00          -857.00

Ver: 12.01a

LFORM24

Page: 724

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-14149 -SBB

Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873

For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******0192 DDA - General Account

Blanket Bond (per case limit): $ 0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/08/07 | 003004 | 1828 S 2ND AVE ARCADIA, CA 91006 SIU LIN KWONG YUE FUND % DR. DANNY YU 1828 S SECOND AVE ARCADIA, CA 91006 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -21.25 | 6,233.09 |
| * 02/08/07 | 003005 | ISLA M. NIGHTENGALE FOR W. M. & ISLA NIGHTENGALE 17025 KINGS PLACE LAKEVILLE, MN 55044 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -61.53 | 6,294.62 |
| * 02/08/07 | 003109 | LIGHTNING & GROUNDING SYSTEMS 5706 MCINTYRE ST GOLDEN, CO 80403 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.69 | 6,302.31 |
| * 02/08/07 | 003128 | ERIN SANDERS % W. RANDALL SANDERS 412 OSWEGO CRT. AURORA, CO 80010 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.69 | 6,310.00 |
| * 02/08/07 | 003195 | H. BLAIR CARLSON M.D. P/S PLAN 6872 S. ELIZABETH CIRCLE LITTLETON, CO 80122 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -94.70 | 6,404.70 |
| * 02/08/07 | 003201 | EMIL J. CLAUSEN 62 RAMPART PLACE BATTLEMENT MESA, CO 81636 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -76.91 | 6,481.61 |
| * 02/08/07 | 003202 | EMIL J. AND ARDIS CLAUSEN 62 RAMPART PLACE BATTLEMENT MESA, CO 81636 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -93.19 | 6,574.80 |
| * 02/08/07 | 003218 | SAMUEL FOSTER 6950 S. PENNSYLVANIA LITTLETON, CO 80122 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.53 | 6,582.33 |

Page Subtotals 0.00 -370.49

LFORM24

Ver: 12.01a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $          0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/08/07 | 003219 | SAMUEL C. FOSTER IRA (383732-0001) FIRST TRUST CORP. TTEE FBO 6950 S. PENNSYLVANIA LITTLETON, CO  80122 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -123.10 | 6,705.43 |
| * 02/08/07 | 003275 | SARAH MCCUNE EDUCATIONAL TRUST ESTER MCCUNE, TTEE 3996 S. MAGNOLIA WAY DENVER, CO  80237 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -30.76 | 6,736.19 |
| * 02/08/07 | 003283 | JANE P. & CRAIG S.MORRISON 3075 FOUR MILE CANYON BOULDER, CO 80302 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -291.12 | 7,027.31 |
| * 02/08/07 | 003310 | ERIC RUSSELL 7908 OLYMPIC VIEW DR. NW GIG HARBOUR, WA  98335 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -175.22 | 7,202.53 |
| * 02/08/07 | 003312 | FIRST NAT. BK. OF BOULDER,TTEE FBO DAVID G. SABOTT P/S 3920 CADDO PARKWAY BOULDER, CO  80303 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -61.53 | 7,264.06 |
| * 02/08/07 | 003313 | DAVID G. & ANNE SABOTT 3920 CADDO PKWY. BOULDER CO 80302 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -50.32 | 7,314.38 |
| * 02/08/07 | 003367 | FREDERICK BOYNE %BDL ASSOCIATES - JIM LEWIS 10700 E. GEDDES AVE., SUITE 180 CENTENNIAL, CO  80112-3861 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -46.15 | 7,360.53 |
| * 02/08/07 | 003369 | DONALD P. EBRIGHT %BDL ASSOCIATES - JIM LEWIS 10700 E. GEDDES AVE., STE. 180 CENTENNIAL, CO  80112-3861 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -38.45 | 7,398.98 |
| * 02/08/07 | 003379 | J. DANIEL BRINKER | Stop Payment Reversal | 7100-004 | | -260.58 | 7,659.56 |

| | | | Page Subtotals | | 0.00 | -1,077.23 | |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB |
| --- | --- |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| Taxpayer ID No: | *******9873 |
| --- | --- |
| For Period Ending: | 04/23/07 |

| Trustee Name: | HARVEY SENDER |
| --- | --- |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| Blanket Bond (per case limit): | $ | 0.00 |
| --- | --- | --- |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WELLS FARGO BANK BUILDING, TOWER SOUTH | STOP PAY ADD SUCCESSFUL | | | | |
| | | 621 17TH STREET, #1425 | | | | | |
| | | DENVER CO  80293 | | | | | |
| *   02/08/07 | 003388 | JOE D. YOUNG IRA | Stop Payment Reversal | 7100-004 | | -48.24 | 7,707.80 |
| | | SECURE & CO--DENVER NAT. BK. | STOP PAY ADD SUCCESSFUL | | | | |
| | | 1125 17TH STREET | | | | | |
| | | DENVER, CO  80217 | | | | | |
| *   02/08/07 | 003401 | GOLDYE RADETSKY | Stop Payment Reversal | 7100-004 | | -66.26 | 7,774.06 |
| | | 7877 E MISSISSIPPI,  APT 1207 | STOP PAY ADD SUCCESSFUL | | | | |
| | | DENVER, CO 80231 | | | | | |
| *   02/08/07 | 003402 | F. ROBERT MURPHY KEOUGH | Stop Payment Reversal | 7100-004 | | -62.08 | 7,836.14 |
| | | SECURE & CO.-DENVER NAT. BK. | STOP PAY ADD SUCCESSFUL | | | | |
| | | 4075 57TH ST | | | | | |
| | | BOULDER, CO 80301-3021 | | | | | |
| *   02/08/07 | 003478 | JAMES T. HUFFMAN IRA | Stop Payment Reversal | 7100-004 | | -38.90 | 7,875.04 |
| | | C/O CREDO PETROLEUM | STOP PAY ADD SUCCESSFUL | | | | |
| | | 1801 BROADWAY,  #900 | | | | | |
| | | DENVER, CO  80202 | | | | | |
| *   02/08/07 | 003483 | GARY JOINER IRA | Stop Payment Reversal | 7100-004 | | -41.74 | 7,916.78 |
| | | SECURE & CO-DENVER NAT. BK. | STOP PAY ADD SUCCESSFUL | | | | |
| | | 898 ROCKWAY PL | | | | | |
| | | BOULDER, CO  80303 | | | | | |
| *   02/08/07 | 003516 | MICHAEL BAMMERLIN IRA | Stop Payment Reversal | 7100-004 | | -31.26 | 7,948.04 |
| | | 4691 S. DEFRAME ST | STOP PAY ADD SUCCESSFUL | | | | |
| | | MORRISON, CO  80465-1010 | | | | | |
| *   02/08/07 | 003532 | JOANNE ROSAIA IRA | Stop Payment Reversal | 7100-004 | | -14.07 | 7,962.11 |
| | | SECURE & CO.-DENVER NAT. BK. | STOP PAY ADD SUCCESSFUL | | | | |
| | | 8520 242ND ST  SW | | | | | |
| | | EDMONDS, WA  98026 | | | | | |

| | Page Subtotals | 0.00 | -302.55 |
| --- | --- | --- | --- |

Ver: 12.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    727

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |

Taxpayer ID No:    *******9873
For Period Ending:    04/23/07

Blanket Bond (per case limit):    $         0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/08/07 | 003535 | DAVID SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>3920 CADDO PARKWAY<br>BOULDER, CO 80303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.90 | 7,970.01 |
| * 02/08/07 | 003536 | ANNE SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK.<br>1717 FOLSOM<br>BOULDER, CO 80302 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -8.02 | 7,978.03 |
| * 02/08/07 | 003538 | DOUGLAS SAUTER IRA<br>SECURE & CO-DENVER NAT. BK.<br>46 NORTH RIDGE COURT<br>PARACHUTE, CO  81635-9217 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.73 | 7,985.76 |
| * 02/08/07 | 003711 | ESSEX PARTNERS L.P.<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA,  #4300<br>CHICAGO, IL  60602 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,538.17 | 9,523.93 |
| * 02/08/07 | 003712 | DS LIMITED PARTNERSHIP<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA, #4300<br>CHICAGO, IL  60602 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,384.35 | 10,908.28 |
| * 02/08/07 | 003713 | DEVON LIMITED PARTNERSHIP<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA, #4300<br>CHICAGO, IL  60602 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -14,920.26 | 25,828.54 |
| * 02/08/07 | 003724 | ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.69 | 25,836.23 |
| * 02/08/07 | 003736 | LESLIE K. COLLINS<br>250 SIERRA VISTA | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -7.69 | 25,843.92 |

Page Subtotals          0.00          -17,881.81

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLORADO SPRINGS CO  80906 | | | | | |
| *    02/08/07 | 003742 | JOSE SLIM<br>APARTADO POSTAL 56-159<br>06060 MEXICO D.F. | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -115.36 | 25,959.28 |
| *    02/08/07 | 003746 | KENNETH BAXTER<br>% TOM BAXTER<br>1516 COTTONWOOD LANE<br>LITTLETON, CO  80121 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -30.76 | 25,990.04 |
| *    02/08/07 | 003767 | PRISCILLA KIRSHBAUM<br>3232 S. FILLMORE STREET<br>DENVER, CO 80210 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -18.76 | 26,008.80 |
| *    02/08/07 | 003777 | DANA L. COHEN<br>1440 HAMPTON RIDGE DR.<br>MCLEAN, VA  22101 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -101.52 | 26,110.32 |
| *    02/08/07 | 003798 | SUSAN E. HASKELL<br>3061 S. FILLMORE WAY<br>DENVER, CO  80210 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -19.23 | 26,129.55 |
| *    02/08/07 | 003809 | GREELEY GAS CO PENSION PLAN<br>%JOHN LOW, SHERMAN & HOWARD<br>633 17TH ST, #3000<br>DENVER, CO  80202 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -361.70 | 26,491.25 |
| 02/08/07 | 004093 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>CHARLES & HARRIETT BENNETT<br>859 ELLEN DRIVE<br>KEY LARGO, FL  33037 | 7100-001 | | 51.38 | 26,439.87 |
| 02/08/07 | 004094 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>ROXBOROUGH DEV CO<br>10960 W POWERS AVE<br>LITTLETON, CO  80121 | 7100-001 | | 107.67 | 26,332.20 |
| 02/08/07 | 004095 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 1,538.17 | 24,794.03 |

| | | | Page Subtotals | 0.00 | 1,049.89 | |

LFORM24

Ver: 12.01a

Page:   729

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            90-14149  -SBB
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.

Trustee Name:      HARVEY SENDER
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:      *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):    $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 721 19TH STREET<br>DENVER, CO 80202 | DIVERSIFIED HEDGING STATEGIES L.P.<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA, #4300<br>CHICAGO, IL  60602 | | | | |
| 02/09/07 | 004096 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>ESSEX PARTNERS L.P.<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA, #4300<br>CHICAGO, IL  60602 | 7100-001 | | 1,538.17 | 23,255.86 |
| 02/09/07 | 004097 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>DS LIMITED PARTNERSHIP<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA, #4300<br>CHICAGO, IL  60602 | 7100-001 | | 1,384.35 | 21,871.51 |
| 02/09/07 | 004098 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>DEVON LIMITED PARTNERSHIP<br>C/O JAY ERENS<br>THREE FIRST NATIONAL PLAZA, #4300<br>CHICAGO, IL  60602 | 7100-001 | | 14,920.26 | 6,951.25 |
| 02/09/07 | 004099 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>ROBERT W. STOUT JR.<br>% DOROTHY STOUT<br>250 SIERRA VISTA<br>COLORADO SPRINGS, CO  80906 | 7100-001 | | 7.69 | 6,943.56 |
| 02/09/07 | 004100 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>LESLIE K. COLLINS<br>250 SIERRA VISTA<br>COLORADO SPRINGS CO  80906 | 7100-001 | | 7.69 | 6,935.87 |
| 02/09/07 | 004101 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET | UNDELIVERABLE FUNDS-PAYABLE TO<br>JOSE SLIM | 7100-001 | | 115.36 | 6,820.51 |

Page Subtotals          0.00          17,973.52

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   730

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DENVER, CO 80202 | APARTADO POSTAL 56-159 | | | | |
| | | | | 06060 MEXICO D.F. | | | | |
| | 02/09/07 | 004102 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 30.76 | 6,789.75 |
| | | | 721 19TH STREET | KENNETH BAXTER | | | | |
| | | | DENVER, CO 80202 | % TOM BAXTER | | | | |
| | | | | 1516 COTTONWOOD LANE | | | | |
| | | | | LITTLETON, CO  80121 | | | | |
| | 02/09/07 | 004103 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 18.76 | 6,770.99 |
| | | | 721 19TH STREET | PRISCILLA KIRSHBAUM | | | | |
| | | | DENVER, CO 80202 | 3232 S. FILLMORE STREET | | | | |
| | | | | DENVER, CO 80210 | | | | |
| | 02/09/07 | 004104 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 101.52 | 6,669.47 |
| | | | 721 19TH STREET | DANA L. COHEN | | | | |
| | | | DENVER, CO 80202 | 1440 HAMPTON RIDGE DR. | | | | |
| | | | | MCLEAN, VA  22101 | | | | |
| | 02/09/07 | 004105 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 19.23 | 6,650.24 |
| | | | 721 19TH STREET | SUSAN E. HASKELL | | | | |
| | | | DENVER, CO 80202 | 3061 S. FILLMORE WAY | | | | |
| | | | | DENVER, CO  80210 | | | | |
| | 02/09/07 | 004106 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 361.70 | 6,288.54 |
| | | | 721 19TH STREET | GREELEY GAS CO PENSION PLAN | | | | |
| | | | DENVER, CO 80202 | %JOHN LOW, SHERMAN & HOWARD | | | | |
| | | | | 633 17TH ST, #3000 | | | | |
| | | | | DENVER, CO  80202 | | | | |
| * | 02/12/07 | 003879 | MARIAN BAILEY | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-003 | | -7.49 | 6,296.03 |
| | | | 1811 S QUEBEC WAY, #222 | BAD ADDRESS | | | | |
| | | | DENVER, CO  80231 | | | | | |
| | | | BAD ADDRESS | | | | | |
| | 02/12/07 | 004107 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 7.49 | 6,288.54 |
| | | | | MARIAN BAILEY | | | | |

|  | | | | Page Subtotals | 0.00 | 531.97 |
|---|---|---|---|---|---|---|

Ver: 12.01a

FORM 2                                                                                                              Page:   731

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 90-14149  -SBB | | | Trustee Name: | HARVEY SENDER | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******0192  DDA - General Account | |
| Taxpayer ID No: | *******9873 | | | | | |
| For Period Ending: | 04/23/07 | | | Blanket Bond (per case limit): | $        0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/07 | 004108 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | 1811 S QUEBEC WAY, #222<br>DENVER, CO  80231<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>GEORGE DONNELLEY | 7100-001 | | 423.02 | 5,865.52 |
| 02/12/07 | 004109 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | 827 DEARBORN PL<br>BOULDER, CO 80303<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>JOHN J. & PATRICIA GRACE | 7100-001 | | 53.84 | 5,811.68 |
| 02/12/07 | 004110 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | 2450 W KETTLE AVE<br>LITTLETON, CO 80120-4334<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>C. CLAY CRAWFORD | 7100-001 | | 19.23 | 5,792.45 |
| 02/12/07 | 004111 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | 160 POLO PONY DRIVE<br>COLORADO SPRINGS, CO 80906<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>JO MOORE CRAWFORD | 7100-001 | | 32.30 | 5,760.15 |
| 02/12/07 | 004112 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | 250 SIERRA VISTA DRIVE<br>COLORADO SPRINGS, CO  80906<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>HILLIARD MILLER III | 7100-001 | | 219.30 | 5,540.85 |
| 02/12/07 | 004113 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | AVE. JUAREZ 1704-A<br>PUEBLA, PUEBLA MEXICO<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>DRENTECH AMERICORP, INC<br>% H. MILLER III | 7100-001 | | 73.82 | 5,467.03 |
| 02/12/07 | 004114 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | AVENUE JUAREZ 1704-A<br>PUEBLA, PUEBLA   MEXICO<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>MILTON MARGOLIS<br>1058 PIPESTEM PLACE | 7100-001 | | 30.76 | 5,436.27 |

|  | | Page Subtotals | 0.00 | 852.27 | |
|---|---|---|---|---|---|

LFORM24                                                                                                     Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   732

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/12/07 | 004115 | EDITH POWELL PIERSON<br>6970 LA TIERRA<br>TUCSON, AZ  85715 | ROCKVILLE, MD  20854<br>UNDELIVERABLE FUNDS-PAYABLE TO<br>EDITH POWELL PIERSON<br>6970 LA TIERRA<br>TUCSON, AZ  85715 | 7100-003 | | 307.63 | 5,128.64 |
| * 02/12/07 | 004115 | EDITH POWELL PIERSON<br>6970 LA TIERRA<br>TUCSON, AZ  85715 | UNDELIVERABLE FUNDS-PAYABLE TO<br>BAD ADDRESS | 7100-003 | | -307.63 | 5,436.27 |
| 02/12/07 | 004116 | United States Bankruptcy Court | UNDELIVERABLE FUNDS-PAYABLE TO<br>EDITH POWELL PIERSON<br>6970 LA TIERRA<br>TUCSON, AZ  85715 | 7100-001 | | 307.63 | 5,128.64 |
| 02/12/07 | 004117 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>WILBUR & LOIS BROOKS (JTWROS)<br>341 PRALLE LANE<br>ST.CHARLES, MO 63303 | 7100-001 | | 32.91 | 5,095.73 |
| 02/12/07 | 004118 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>WILBUR L. BROOKS  IRA -- M. CARSON<br>RELIANCE TRUST CO., TTEE FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA 30340 | 7100-001 | | 18.79 | 5,076.94 |
| 02/12/07 | 004119 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>LOIS BROOKS  IRA<br>RELIANCE TRUST CO., FBO<br>3295 NORTHCREST ROAD N.E.<br>ATLANTA, GA  30340 | 7100-001 | | 25.84 | 5,051.10 |
| 02/12/07 | 004120 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>SCOTT BROOKS<br>932 PALM DR<br>ST. CHARLES, MO  63301-0127 | 7100-001 | | 15.39 | 5,035.71 |

| | Page Subtotals | 0.00 | 400.56 |
|---|---|---|---|

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | Trustee Name: | HARVEY SENDER |
|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192 DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $     0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/07 | 004121 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>CHUCK YU ESTATE C/0 DANNY YU<br>EDUCATIONAL SERVICES INTERNATIONAL<br>1828 S 2ND AVE<br>ARCADIA, CA  91006 | 7100-001 | | 132.56 | 4,903.15 |
| 02/12/07 | 004122 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>SIU LIN KWONG YUE FUND<br>% DR. DANNY YU<br>1828 S SECOND AVE<br>ARCADIA, CA  91006 | 7100-001 | | 21.25 | 4,881.90 |
| 02/12/07 | 004123 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>ISLA M. NIGHTENGALE<br>FOR W. M. & ISLA NIGHTENGALE<br>17025 KINGS PLACE<br>LAKEVILLE, MN  55044 | 7100-001 | | 61.53 | 4,820.37 |
| 02/12/07 | 004124 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>LIGHTNING & GROUNDING SYSTEMS<br>5706 MCINTYRE ST<br>GOLDEN, CO  80403 | 7100-001 | | 7.69 | 4,812.68 |
| 02/12/07 | 004125 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>ERIN SANDERS<br>% W. RANDALL SANDERS<br>412 OSWEGO CRT.<br>AURORA, CO  80010 | 7100-001 | | 7.69 | 4,804.99 |
| 02/12/07 | 004126 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>H. BLAIR CARLSON M.D.<br>P/S PLAN<br>6872 S. ELIZABETH CIRCLE<br>LITTLETON, CO  80122 | 7100-001 | | 94.70 | 4,710.29 |
| 02/12/07 | 004127 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 76.91 | 4,633.38 |

| | | | Page Subtotals | | 0.00 | 402.33 | |

LFORM24

Ver: 12.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   734

Case No:         90-14149  -SBB                                                    Trustee Name:      HARVEY SENDER
Case Name:     HEDGED-INVESTMENTS ASSOCIATES, INC.                  Bank Name:         BANK OF AMERICA, N.A.
                                                                                           Account Number / CD #:   *******0192  DDA - General Account

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07                                            Blanket Bond (per case limit):  $        0.00
                                                                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | 721 19TH STREET<br>DENVER, CO 80202 | EMIL J. CLAUSEN<br>62 RAMPART PLACE<br>BATTLEMENT MESA, CO  81636 |  |  |  |  |
| 02/12/07 | 004128 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>EMIL J. AND ARDIS CLAUSEN<br>62 RAMPART PLACE<br>BATTLEMENT MESA, CO  81636 | 7100-001 |  | 93.19 | 4,540.19 |
| 02/12/07 | 004129 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>SAMUEL FOSTER<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | 7100-001 |  | 7.53 | 4,532.66 |
| 02/12/07 | 004130 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>SAMUEL C. FOSTER IRA (383732-0001)<br>FIRST TRUST CORP. TTEE FBO<br>6950 S. PENNSYLVANIA<br>LITTLETON, CO  80122 | 7100-001 |  | 123.10 | 4,409.56 |
| 02/12/07 | 004131 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>SARAH MCCUNE EDUCATIONAL TRUST<br>ESTER MCCUNE, TTEE<br>3996 S. MAGNOLIA WAY<br>DENVER, CO  80237 | 7100-001 |  | 30.76 | 4,378.80 |
| 02/12/07 | 004132 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>JANE P. & CRAIG S.MORRISON<br>3075 FOUR MILE CANYON<br>BOULDER, CO 80302 | 7100-001 |  | 291.12 | 4,087.68 |
| 02/12/07 | 004133 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>ERIC RUSSELL<br>7908 OLYMPIC VIEW DR. NW<br>GIG HARBOUR, WA  98335 | 7100-001 |  | 175.22 | 3,912.46 |
| 02/12/07 | 004134 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 |  | 61.53 | 3,850.93 |

Page Subtotals          0.00          782.45

LFORM24

Ver: 12.01a

Page: 735

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192 DDA - General Account |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 721 19TH STREET<br>DENVER, CO 80202 | FIRST NAT. BK. OF BOULDER,TTEE FBO<br>DAVID G. SABOTT P/S<br>3920 CADDO PARKWAY<br>BOULDER, CO 80303 | | | | |
| 02/12/07 | 004135 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>DAVID G. & ANNE SABOTT<br>3920 CADDO PKWY.<br>BOULDER CO 80302 | 7100-001 | | 50.32 | 3,800.61 |
| 02/12/07 | 004136 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>FREDERICK BOYNE<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., SUITE 180<br>CENTENNIAL, CO 80112-3861 | 7100-001 | | 46.15 | 3,754.46 |
| 02/12/07 | 004137 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>DONALD P. EBRIGHT<br>%BDL ASSOCIATES - JIM LEWIS<br>10700 E. GEDDES AVE., STE. 180<br>CENTENNIAL, CO 80112-3861 | 7100-001 | | 38.45 | 3,716.01 |
| 02/12/07 | 004138 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>J. DANIEL BRINKER<br>WELLS FARGO BANK BUILDING, TOWER<br>SOUTH<br>621 17TH STREET, #1425<br>DENVER CO 80293 | 7100-001 | | 260.58 | 3,455.43 |
| 02/12/07 | 004139 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>JOE D. YOUNG IRA<br>SECURE & CO--DENVER NAT. BK.<br>1125 17TH STREET<br>DENVER, CO 80217 | 7100-001 | | 48.24 | 3,407.19 |
| 02/12/07 | 004140 | CLERK OF THE BANKRUPTCY COURT | UNDELIVERABLE FUNDS-PAYABLE TO | 7100-001 | | 66.26 | 3,340.93 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 510.00 |

LFORM24

Ver: 12.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $        0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 721 19TH STREET<br>DENVER, CO 80202 | GOLDYE RADETSKY<br>7877 E MISSISSIPPI,  APT 1207<br>DENVER, CO 80231 | | | | |
| 02/12/07 | 004141 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>F. ROBERT MURPHY KEOUGH<br>SECURE & CO.-DENVER NAT. BK.<br>4075 57TH ST<br>BOULDER, CO  80301-3021 | 7100-001 | | 62.08 | 3,278.85 |
| 02/12/07 | 004142 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>JAMES T. HUFFMAN IRA<br>C/O CREDO PETROLEUM<br>1801 BROADWAY,  #900<br>DENVER, CO  80202 | 7100-001 | | 38.90 | 3,239.95 |
| 02/12/07 | 004143 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>GARY JOINER IRA<br>SECURE & CO-DENVER NAT. BK.<br>898 ROCKWAY PL<br>BOULDER, CO  80303 | 7100-001 | | 41.74 | 3,198.21 |
| 02/12/07 | 004144 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>MICHAEL BAMMERLIN IRA<br>4691 S. DEFRAME ST<br>MORRISON, CO  80465-1010 | 7100-001 | | 31.26 | 3,166.95 |
| 02/12/07 | 004145 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>JOANNE ROSAIA IRA<br>SECURE & CO.-DENVER NAT. BK.<br>8520 242ND ST  SW<br>EDMONDS, WA  98026 | 7100-001 | | 14.07 | 3,152.88 |
| 02/12/07 | 004146 | CLERK OF THE BANKRUPTCY COURT<br>721 19TH STREET<br>DENVER, CO 80202 | UNDELIVERABLE FUNDS-PAYABLE TO<br>DAVID SABOTT IRA<br>SECURE & CO.-DENVER NAT. BK. | 7100-001 | | 7.90 | 3,144.98 |

|  | Page Subtotals | 0.00 | 195.95 |
|---|---|---|---|

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0192  DDA - General Account |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/07 | 004147 | CLERK OF THE BANKRUPTCY COURT 721 19TH STREET DENVER, CO 80202 | 3920 CADDO PARKWAY BOULDER, CO  80303 UNDELIVERABLE FUNDS-PAYABLE TO ANNE SABOTT IRA SECURE & CO.-DENVER NAT. BK. | 7100-001 | | 8.02 | 3,136.96 |
| 02/12/07 | 004148 | CLERK OF THE BANKRUPTCY COURT 721 19TH STREET DENVER, CO 80202 | 1717 FOLSOM BOULDER, CO  80302 UNDELIVERABLE FUNDS-PAYABLE TO DOUGLAS SAUTER IRA SECURE & CO-DENVER NAT. BK. 46 NORTH RIDGE COURT PARACHUTE, CO  81635-9217 | 7100-001 | | 7.73 | 3,129.23 |
| 03/02/07 | | ANNIE AT BOA REDEPOSITED INCORRECT CHECK AMOUNT TO OFFSET | | 2990-000 | 41.71 | | 3,170.94 |
| 03/02/07 | | Check 4143 cleared for the wrong amount of $41.71.  Per Annie at BOA will redeposit funds then will clear check for correct amount. | | 2990-000 | | 41.71 | 3,129.23 |
| 03/05/07 | 004149 | KAREN BOLDRY 7721 S. CURTICE WAY, #B LITTLETON, CO  80120 | CLAIM 1076 | 7100-000 | | 3,129.23 | 0.00 |
| 03/16/07 | 28 | S&W | REIMBURSEMENT | 1280-000 | 18.76 | | 18.76 |
| * 03/20/07 | 003831 | THE H & W HEDGE FUND % DUFFORD & BROWN 1700 BROADWAY, SUITE 2100 DENVER, CO  80290-8013 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -8,229.21 | 8,247.97 |
| 03/23/07 | 004150 | CLERK OF THE BANKRUPTCY COURT 721 19TH STREET DENVER, CO 80202 | Claim 433, Payment 0.15382% UNDISTRIBUTED FUNDS THE H & W HEDGE FUND % DUFFORD & BROWN | 7100-001 | | 8,229.21 | 18.76 |

| | | |
|---|---|---|
| Page Subtotals | 60.47 | 3,186.69 |

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   738

| Case No: | 90-14149  -SBB | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0192  DDA - General Account |
| Taxpayer ID No: | *******9873 | | |
| For Period Ending: | 04/23/07 | Blanket Bond (per case limit): | $       0.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/23/07 | | THERE REMAINS A ZERO BALANCE ON ACCOUNT | 1700 BROADWAY, SUITE 2100<br>DENVER, CO  80290-8013<br>TO RECONCILE TO BANK STATEMENT | 2990-000 | | 18.76 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 11,941,734.05 | 11,941,734.05 | 0.00 |
| Less:  Bank Transfers/CD's | 11,924,544.11 | 19,641.46 | |
| Subtotal | 17,189.94 | 11,922,092.59 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 17,189.94 | 11,922,092.59 | |

Page Subtotals           0.00           18.76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   739

| | |
|---|---|
| Case No: | 90-14149  -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4653  EPI-NB General |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Blanket Bond (per case limit): | $         0.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 11/26/01 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 17,000.00 | | 17,000.00 |
| * | 11/26/01 | 000101 | CENTURION INVESTMENT CO. | INTERIM DISTRIBUTION ORDER 8/6/99 REISSUE OF CHECK NUMBER 179 DATED 8/9/99 | 2990-003 | | 17,000.00 | 0.00 |
| * | 11/26/01 | 000101 | CENTURION INVESTMENT CO. | INTERIM DISTRIBUTION ORDER 8/6/99 PREVIOUS GENERAL ACCOUNT WAS DORMANT - DORMANT STATUS REVERSED - WILL PUT FUNDS BACK IN TIP ACCOUNT AND RE-ISSUE CHECK FROM ORIGINAL, NOW UNDORMANT ACCOUNT | 2990-003 | | -17,000.00 | 17,000.00 |
| | 11/26/01 | | Transfer to Acct #*******9624 | Bank Funds Transfer | 9999-000 | | 17,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 17,000.00 | 17,000.00 | 0.00 |
| Less:  Bank Transfers/CD's | | 17,000.00 | 17,000.00 | |
| Subtotal | | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 17,000.00 | 17,000.00 |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-14149 -SBB | | Trustee Name: | HARVEY SENDER |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6958  BRONZE GROUP TIP ACCOUNT |

Taxpayer ID No:   *******9873
For Period Ending:   04/23/07

Blanket Bond (per case limit):   $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/05/02 | | Transfer from Acct #*******9624 | Bank Funds Transfer | 9999-000 | 2,043,187.68 | | 2,043,187.68 |
| 06/28/02 | 25 | NationsBank, N.A. | Interest Rate  1.200 | 1270-000 | 1,746.50 | | 2,044,934.18 |
| 07/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.800 | 1270-000 | 2,756.47 | | 2,047,690.65 |
| 08/30/02 | 25 | NationsBank, N.A. | Interest Rate  1.800 | 1270-000 | 3,130.44 | | 2,050,821.09 |
| 09/30/02 | 25 | NationsBank, N.A. | Interest Rate  1.800 | 1270-000 | 3,034.09 | | 2,053,855.18 |
| 10/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.800 | 1270-000 | 3,139.87 | | 2,056,995.05 |
| 11/29/02 | 25 | NationsBank, N.A. | Interest Rate  1.800 | 1270-000 | 3,043.22 | | 2,060,038.27 |
| 12/31/02 | 25 | NationsBank, N.A. | Interest Rate  1.800 | 1270-000 | 3,149.32 | | 2,063,187.59 |
| 01/31/03 | 25 | NationsBank, N.A. | Interest Rate  1.400 | 1270-000 | 2,928.03 | | 2,066,115.62 |
| 02/28/03 | 25 | NationsBank, N.A. | Interest Rate  1.400 | 1270-000 | 2,218.95 | | 2,068,334.57 |
| 03/31/03 | 25 | NationsBank, N.A. | Interest Rate  1.400 | 1270-000 | 2,459.33 | | 2,070,793.90 |
| 04/30/03 | 25 | NationsBank, N.A. | Interest Rate  1.050 | 1270-000 | 2,263.69 | | 2,073,057.59 |
| 05/30/03 | 25 | NationsBank, N.A. | Interest Rate  1.050 | 1270-000 | 1,848.71 | | 2,074,906.30 |
| 06/30/03 | 25 | NationsBank, N.A. | Interest Rate  1.050 | 1270-000 | 1,790.68 | | 2,076,696.98 |
| 07/31/03 | 25 | NationsBank, N.A. | Interest Rate  0.750 | 1270-000 | 1,783.68 | | 2,078,480.66 |
| 08/29/03 | 25 | NationsBank, N.A. | Interest Rate  0.750 | 1270-000 | 1,323.96 | | 2,079,804.62 |
| 09/30/03 | 25 | NationsBank, N.A. | Interest Rate  0.750 | 1270-000 | 1,282.08 | | 2,081,086.70 |
| 10/31/03 | 25 | NationsBank, N.A. | Interest Rate  0.750 | 1270-000 | 1,325.62 | | 2,082,412.32 |
| 11/28/03 | 25 | NationsBank, N.A. | Interest Rate  0.750 | 1270-000 | 1,283.67 | | 2,083,695.99 |
| 12/31/03 | 25 | NationsBank, N.A. | Interest Rate  0.750 | 1270-000 | 1,327.29 | | 2,085,023.28 |
| 01/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.600 | 1270-000 | 1,247.71 | | 2,086,270.99 |
| 02/27/04 | 25 | NationsBank, N.A. | Interest Rate  0.600 | 1270-000 | 991.83 | | 2,087,262.82 |
| 03/31/04 | 25 | NationsBank, N.A. | Interest Rate  0.600 | 1270-000 | 1,060.74 | | 2,088,323.56 |
| 04/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.450 | 1270-000 | 984.25 | | 2,089,307.81 |
| 05/28/04 | 25 | NationsBank, N.A. | Interest Rate  0.450 | 1270-000 | 796.33 | | 2,090,104.14 |
| 06/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.450 | 1270-000 | 770.94 | | 2,090,875.08 |
| 07/30/04 | 25 | NationsBank, N.A. | Interest Rate  0.450 | 1270-000 | 796.92 | | 2,091,672.00 |

Ver: 12.01a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   741

| Case No: | 90-14149  -SBB | | Trustee Name: | HARVEY SENDER |
|---|---|---|---|---|
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6958  BRONZE GROUP TIP ACCOUNT |
| Taxpayer ID No: | *******9873 | | | |
| For Period Ending: | 04/23/07 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 797.24 | | 2,092,469.24 |
| 09/30/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 771.81 | | 2,093,241.05 |
| 10/29/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 797.83 | | 2,094,038.88 |
| 11/30/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 772.39 | | 2,094,811.27 |
| 12/31/04 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 798.43 | | 2,095,609.70 |
| 01/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 858.20 | | 2,096,467.90 |
| 02/28/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 1,045.36 | | 2,097,513.26 |
| 03/10/05 | | Transfer to Acct #*******0192 | Bank Funds Transfer | 9999-000 | | 2,017,233.34 | 80,279.92 |
| 03/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 367.63 | | 80,647.55 |
| 04/29/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 41.31 | | 80,688.86 |
| 05/31/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 30.84 | | 80,719.70 |
| 06/30/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 29.86 | | 80,749.56 |
| 07/29/05 | 25 | BANK OF AMERICA, N.A. | Interest Rate  0.450 | 1270-000 | 30.86 | | 80,780.42 |
| 08/08/05 | 25 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 6.97 | | 80,787.39 |
| 08/08/05 | | Transfer to Acct #*******9624 | Final Posting Transfer | 9999-000 | | 80,787.39 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 2,098,020.73 | 2,098,020.73 | 0.00 |
| Less:  Bank Transfers/CD's | 2,043,187.68 | 2,098,020.73 | |
| Subtotal | 54,833.05 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 54,833.05 | 0.00 | |

Page Subtotals          6,348.73          2,098,020.73

Ver: 12.01a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | | |
|---|---|---|
| Trustee Name: | HARVEY SENDER | |
| Bank Name: | KEYBANK FKA OMNIBANK | |
| Account Number / CD #: | *******0546 Key Business Treasury Indexed MMA | |

| | |
|---|---|
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/30/98 | | TRANSFER FROM OTHER CD'S TO KEY BUSINESS TREASURY | TRANSFER FROM OTHER CD'S | 9999-000 | 3,183,499.62 | | 3,183,499.62 |
| 03/31/98 | 25 | KEYBANK | INTEREST REC'D FROM BANK | 1270-000 | 896.67 | | 3,184,396.29 |
| 04/06/98 | | TRANSFER FROM ACCT #*******4153 | Bank Funds Transfer | 9999-000 | 806,425.87 | | 3,990,822.16 |
| 04/20/98 | | TRANSFER FROM ACCT #*******4106 | Bank Funds Transfer | 9999-000 | 1,594,679.99 | | 5,585,502.15 |
| 04/30/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 18,782.50 | | 5,604,284.65 |
| 05/04/98 | | TRANSFER FROM ACCT #*******4193 | Bank Funds Transfer | 9999-000 | 805,505.77 | | 6,409,790.42 |
| 05/08/98 | | TRANSFER FROM ACCT #*******4113 | Bank Funds Transfer | 9999-000 | 792,188.52 | | 7,201,978.94 |
| 05/29/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 29,847.99 | | 7,231,826.93 |
| 06/30/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 30,077.33 | | 7,261,904.26 |
| 07/31/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 31,211.33 | | 7,293,115.59 |
| 08/24/98 | | TRANSFER FROM ACCT #*******9561 | Bank Funds Transfer | 9999-000 | 753,949.93 | | 8,047,065.52 |
| 08/24/98 | | TRANSFER FROM ACCT #*******1232 | Bank Funds Transfer | 9999-000 | 807,748.04 | | 8,854,813.56 |
| 08/31/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 33,074.88 | | 8,887,888.44 |
| 09/30/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 36,842.69 | | 8,924,731.13 |
| 10/30/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 33,576.39 | | 8,958,307.52 |
| 11/30/98 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 31,116.58 | | 8,989,424.10 |
| 01/11/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 29,900.30 | | 9,019,324.40 |
| 01/29/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 29,999.74 | | 9,049,324.14 |
| 02/26/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 27,182.30 | | 9,076,506.44 |
| 03/31/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 30,189.95 | | 9,106,696.39 |
| 04/30/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 28,936.27 | | 9,135,632.66 |
| 05/28/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 29,997.42 | | 9,165,630.08 |
| 06/09/99 | | FEDWIRE SERVICE CHARGE | FEDWIRE SERVICE CHARGE | 2990-000 | | 20.00 | 9,165,610.08 |
| 06/09/99 | | TRANSFER TO ACCT #*******9624 | Bank Funds Transfer | 9999-000 | | 7,985,902.11 | 1,179,707.97 |
| 06/30/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 10,523.04 | | 1,190,231.01 |
| 07/12/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 0.04 | | 1,190,231.05 |
| 07/12/99 | | REFUND FEDWIRE SERVICE CHARGE | REFUND FEDWIRE SERVICE CHARGE | 2990-000 | 20.00 | | 1,190,251.05 |

| | | |
|---|---|---|
| Page Subtotals | 9,176,173.16 | 7,985,922.11 |

LFORM24

Ver: 12.01a

Page:  743

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 90-14149 -SBB | |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. | |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******0546  Key Business Treasury Indexed MMA |

Taxpayer ID No:  *******9873
For Period Ending:  04/23/07

Blanket Bond (per case limit):  $        0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,908.26 | | 1,194,159.31 |
| 08/31/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,921.10 | | 1,198,080.41 |
| 09/30/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,849.67 | | 1,201,930.08 |
| 10/29/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,040.76 | | 1,205,970.84 |
| 12/06/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,050.70 | | 1,210,021.54 |
| 12/31/99 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,441.85 | | 1,214,463.39 |
| 01/31/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,523.88 | | 1,218,987.27 |
| 02/29/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,438.77 | | 1,223,426.04 |
| 03/31/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,917.95 | | 1,228,343.99 |
| 04/30/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,736.93 | | 1,233,080.92 |
| 05/31/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,186.09 | | 1,238,267.01 |
| 06/30/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,945.34 | | 1,243,212.35 |
| 07/31/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,162.20 | | 1,248,374.55 |
| 08/18/00 | | TRANSFER FROM ACCT #*******1018 | Bank Funds Transfer | 9999-000 | 885,586.80 | | 2,133,961.35 |
| 08/31/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,913.66 | | 2,140,875.01 |
| 09/29/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 8,685.78 | | 2,149,560.79 |
| 10/31/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 9,012.32 | | 2,158,573.11 |
| 11/30/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 8,757.58 | | 2,167,330.69 |
| 12/31/00 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 9,086.82 | | 2,176,417.51 |
| 01/31/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 9,149.98 | | 2,185,567.49 |
| 02/28/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 8,221.83 | | 2,193,789.32 |
| 03/31/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 8,189.48 | | 2,201,978.80 |
| 04/30/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 7,363.46 | | 2,209,342.26 |
| 05/31/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 6,665.58 | | 2,216,007.84 |
| 06/30/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,855.30 | | 2,221,863.14 |
| 07/31/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,258.13 | | 2,227,121.27 |
| 08/31/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 5,107.29 | | 2,232,228.56 |
| 09/28/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,716.95 | | 2,236,945.51 |

Page Subtotals        1,046,694.46        0.00

Ver: 12.01a

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-14149 -SBB
Case Name: HEDGED-INVESTMENTS ASSOCIATES, INC.

Taxpayer ID No: *******9873
For Period Ending: 04/23/07

Trustee Name: HARVEY SENDER
Bank Name: KEYBANK FKA OMNIBANK
Account Number / CD #: *******0546 Key Business Treasury Indexed MMA

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 4,110.44 | | 2,241,055.95 |
| 11/30/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 3,302.53 | | 2,244,358.48 |
| 12/31/01 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,835.78 | | 2,247,194.26 |
| 01/31/02 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 2,329.01 | | 2,249,523.27 |
| 02/20/02 | | WIRE TRANSFER OF FUNDS FROM KEYBANK TO BANK OF AMERICA. | WIRE TRANSFER TO BANK OF AMERICA | 9999-000 | | 2,249,523.27 | 0.00 |
| 02/28/02 | 25 | KEYBANK FKA OMNIBANK | INTEREST REC'D FROM BANK | 1270-000 | 1,347.01 | | 1,347.01 |
| 02/28/02 | | BANK SERVICES CHARGES | BANK SERVICE CHARGE | 2990-000 | | 10.00 | 1,337.01 |
| 03/08/02 | | REFUND 2/20/02 BANK SERVICE CHARGE | REFUND BANK SERVICE CHARGE | 2990-000 | 10.00 | | 1,347.01 |
| 03/08/02 | | TRANSFER OF BALANCE ON ACCOUNT TO CLOSE ACCOUNT INTEREST FOR FEBRUARY, 2002 | TRANSFER TO CLOSE ACCOUNT | 9999-000 | | 1,347.01 | 0.00 |
| * 03/11/02 | | KEYBANK | BALANCE ON ACCOUNT - INTEREST | 1270-003 | 1,347.01 | | 1,347.01 |
| * 03/11/02 | | KEYBANK | BALANCE ON ACCOUNT - INTEREST ENTRY MADE IN WRONG ACCOUNT | 1270-003 | -1,347.01 | | 0.00 |
| 03/11/02 | | | INTEREST | 1270-000 | 0.04 | | 0.04 |
| 03/11/02 | | REVERSE TO CLOSE ACCOUNT | CLOSE ACCOUNT | 1270-000 | | 0.04 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 10,236,802.43 | 10,236,802.43 | 0.00 |
| Less: Bank Transfers/CD's | 6,446,084.92 | 7,985,902.11 | |
| Subtotal | 3,790,717.51 | 2,250,900.32 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 3,790,717.51 | 2,250,900.32 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| CD - NIGHTENGALE - *******4140 | 28,349.81 | 0.00 | 0.00 |
| CD - Certificate of Deposit - *******4106 | 1,594,679.99 | 0.00 | 0.00 |
| CD - Certificate of Deposit - *******4113 | 892,188.52 | 100,000.00 | 0.00 |
| CD - Certificate of Deposit - *******4127 | 2,383,128.41 | 2,383,128.41 | 0.00 |
| CD - Certificate of Deposit - *******4137 | 1,128,347.21 | 1,128,347.21 | 0.00 |
| Page Subtotals | 13,934.81 | 2,250,880.32 | |

LFORM24

Ver: 12.01a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   745

| | |
|---|---|
| Case No: | 90-14149 -SBB |
| Case Name: | HEDGED-INVESTMENTS ASSOCIATES, INC. |
| | |
| Taxpayer ID No: | *******9873 |
| For Period Ending: | 04/23/07 |

| | |
|---|---|
| Trustee Name: | HARVEY SENDER |
| Bank Name: | KEYBANK FKA OMNIBANK |
| Account Number / CD #: | *******0546  Key Business Treasury Indexed MMA |
| | |
| Blanket Bond (per case limit): | $        0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CD - Certificate of Deposit - *******4153 | | 806,425.87 | 0.00 | 0.00 |
| | | | CD - Certificate of Deposit - *******4162 | | 800,371.21 | 800,371.21 | 0.00 |
| | | | CD - Certificate of Deposit - *******4193 | | 805,505.77 | 0.00 | 0.00 |
| | | | EPI-NB GENERAL - *******9014 | | 3,803,828.42 | 3,803,828.42 | 0.00 |
| | | | MMA - Money Market Account - *******0656 | | 11,931,991.87 | 11,960,341.68 | 0.00 |
| | | | CD - Certificate of Deposit - *******9561 | | 753,949.93 | 0.00 | 0.00 |
| | | | CD - Certificate of Deposit - *******1018 | | 885,586.80 | 0.00 | 0.00 |
| | | | CD - Certificate of Deposit - *******1232 | | 807,748.04 | 0.00 | 0.00 |
| | | | TIP ACCOUNT - *******9624 | | 3,888,480.08 | 24,312.59 | 0.00 |
| | | | DDA - General Account - *******0192 | | 17,189.94 | 11,922,092.59 | 0.00 |
| | | | EPI-NB General - *******4653 | | 0.00 | 0.00 | 0.00 |
| | | | BRONZE GROUP TIP ACCOUNT - *******6958 | | 54,833.05 | 0.00 | 0.00 |
| | | | Key Business Treasury Indexed MMA - *******0546 | | 3,790,717.51 | 2,250,900.32 | 0.00 |
| | | | | | ----------------------- | ----------------------- | ----------------------- |
| | | | | | 34,373,322.43 | 34,373,322.43 | 0.00 |
| | | | | | ============== | ============== | ============== |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

LFORM24

Ver: 12.01a